NO. 20-10891

# In the United States Court of Appeals for the Fifth Circuit

## UNITED STATES
*Plaintiff-Appellee*
v.
## MUFID ABDULQADER
*Defendant-Appellant*

On Appeal from the United States District Court, Northern District of Texas, No. 3:04-CR-240-7, Honorable Sam A. Lindsay

**PUBLIC RECORD EXCERPTS UNDER FIFTH CIRCUIT RULE 30 (WITH SEALED DOCUMENT OMITTED)**

SAM COLE LEGAL SERVICES, PLLC
Samuel Cole (samcolelegalservices@gmail.com)
State Bar No. 24099154
4421 Kelly Dr.
Richardson, TX 75082
Telephone: (361) 649-2734

# TABLE OF CONTENTS

Docket Report (Tab A) .................................................................. ROA.1-152 (1)

Notice of Appeal (Tab B) ........................................................ ROA.16600-01 (153)

(Omitted – Filed under Seal) July 7, 2020 Memorandum
Opinion and Order (Tab C) ..................................................... ROA.34228-35 (155)

August 13, 2020 Order (Tab D) .................................................... ROA.16599 (163)

Mufid Abdulqader Declaration (Tab E) ................................... ROA.16586-89 (164)

Diane Abdulqader Declaration (Tab F) ........................................ ROA.16590 (168)

Zainab Ellis Declaration (Tab G) .................................................. ROA.16591 (169)

Nadia Abdulqader (Tab H) ...................................................... ROA.16593-94 (170)

Sarah Abdulqader (Tab I) ........................................................... ROA.16592 (172)

Corrected Catherine McDonald Declaration (Tab J) ............... ROA.16597-98 (173)

## CERTIFICATE OF SERVICE

I hereby certify that on the 7th day of December 2020, an electronic copy of the following redacted record excerpts was filed with the Clerk of Court for the United States Court of Appeals for the Fifth Circuit using the appellate CM/ECF system, and that service will be accomplished by the appellate CM/ECF system. An unredacted copy of the record excerpts was timely filed and served on November 20, 2020.

/s/ Samuel C. Cole
SAMUEL C. COLE

# TAB A

APPEAL,CLOSED,DFTTERM,RUTHERFORD,STLF

# U.S. District Court
# Northern District of Texas (Dallas)
# CRIMINAL DOCKET FOR CASE #: 3:04-cr-00240-L-7

Case title: USA v. Holy Land Foundation For Relief and Development et al
Related Case: 3:13-cv-04300-P

Date Filed: 07/26/2004
Date Terminated: 05/28/2009

---

Assigned to: Judge Sam A Lindsay

Appeals court case numbers:
'08-10664', '09-10560' 'USCA5',
'09-10875', 10-10590 (X10-10661)
USCA5, 10-10690 USCA5,
20-10891 USCA5

**Defendant (7)**

**Mufid Abdulqader**
*TERMINATED: 05/28/2009*

represented by

**Charles Davidson Swift**
Constitutional Law Center for Muslims in America
833 - E. Araphao Rd.
Suite 102
Richardson, TX 75081
972-914-25-7
Fax: 972-692-7454
Email: cswift@clcma.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Admitted/In Good Standing*

**Bruce Anton**
Udashen | Anton
2311 Cedar Springs Road, Suite 250
Dallas, TX 75201
214-468-8100
Fax: 214-468-8104
Email: ba@udashenanton.com
*TERMINATED: 09/03/2004*
*Designation: Retained*
*Bar Status: Admitted/In Good Standing*

**Gary A Udashen**
Udashen | Anton
2311 Cedar Springs Road, Ste 250
Dallas, TX 75201
214-468-8100
Fax: 214-468-8104
Email: gau@udashenanton.com
*Designation: Retained*

*Bar Status: Admitted/In Good Standing*

**Marlo P Cadeddu**
The Law Office of Marlo P Cadeddu, PC
3131 McKinney Avenue, Suite 600
Dallas, TX 75204
214-220-9000
Fax: 214-744-3015
Email: cadeddulaw@sbcglobal.net
*TERMINATED: 07/09/2020*
*Designation: CJA Appointment*
*Bar Status: Admitted/In Good Standing*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18:982(b)(1) CRIMINAL FORFEITURE | Jury's Special Verdict on forfeiture adopted; court imposed a money judgment on the defendant for $12.4 million for which he is joint and severally liable with co-defendants |
| 18:2339B(a)(1) CONSPIRACY TO PROVIDE MATERIAL SUPPORT TO A FOREIGN TERRORISTS ORGANIZATION (1) | Dismissed on government's motion |
| 18:2339B(a)(1) CONSPIRACY TO PROVIDE MATERIAL SUPPORT TO A FOREIGN TERRORIST ORGANIZATION (1s) | Defendant sentenced to a term of 15 years in the custody of the BOP, 3 years supervised release, MSA $100 |
| 18:2339B(a)(1) & 2 PROVIDING MATERIAL SUPPORT TO A FOREIGN TERRORISTS ORGANIZATION and AIDING & ABETTING (2-12) | Dismissed on government's motion |
| 18:2339B(a)(1) PROVIDING MATERIAL SUPPORT TO A FOREIGN TERRORIST ORGANIZATION (2s-7s) | Dismissed on government's motion |
| 18:2339B(a)(1) PROVIDING MATERIAL SUPPORT TO A FOREIGN TERRORIST ORGANIZATION (8s-9s) | Dismissed on government's motion |
| 18:2339B(a)(1) PROVIDING MATERIAL SUPPORT TO A FOREIGN TERRORIST ORGANIZATION (10s) | Dismissed on government's motion |

| | |
|---|---|
| 50:1701-1706 CONSPIRACY TO PROVIDE FUNDS, GOODS AND SERVICES TO A SPECIALLY DESIGNATED TERRORIST (11s) | Defendant sentenced to a term of 10 years in the custody of the BOP, 3 years supervised release, MSA $100 |
| 50:1701-1706 PROVIDING FUNDS, GOODS AND SERVICES TO A SPECIALLY DESIGNATED TERRORIST (12s-14s) | Dismissed on government's motion |
| 50:1701 - 1706 CONSPIRACY TO DEAL IN PROPERTY OF A SPECIALLY DESIGNATED TERRORIST (13) | Dismissed on government's motion |
| 50:1701 - 1706, 18:2 DEALING IN THE PROPERTY OF A SPECIALLY DESIGNATED TERRORIST AND AIDING & ABETTING (14-25) | Dismissed on government's motion |
| 50:1701-1706 PROVIDING FUNDS, GOODS AND SERVICES TO A SPECIALLY DESIGNATED TERRORIST (15s-19s) | Dismissed on government's motion |
| 50:1701-1706 PROVIDING FUNDS, GOODS AND SERVICES TO A SPECIALLY DESIGNATED TERRORIST (20s-21s) | Dismissed on government's motion |
| 18:1956(h) CONSPIRACY TO COMMIT MONEY LAUNDERING (22s) | Defendant sentenced to a term of 20 years in the custody of the BOP to run concurrently to Cts 1 and 11, for a total of 20 years custody; 3 years supervised release, MSA $100 |
| 18:1956(a)(2)(A) MONEY LAUNDERING (23s-25s) | Dismissed on government's motion |
| 18:1956(h) CONSPIRACY TO COMMIT MONEY LAUNDERING (26) | Dismissed on government's motion |
| 18:1956(a)(2)(A) MONEY LAUNDERING (26s-27s) | Dismissed on government's motion |
| 18:1956(a)(2)(A) MONEY LAUNDERING (27-38) | Dismissed on government's motion |
| | Dismissed on government's motion |

18:1956(a)(2)(A) MONEY LAUNDERING
(28s-30s)

| | |
|---|---|
| 18:1956(a)(2)(A) MONEY LAUNDERING (31s-32s) | Dismissed on government's motion |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

**Movant**

**Third Party Judgment Creditors** represented by

**Stewart R Werner**
Werner Law Offices
801 S Fillmore
Suite 720
Amarillo, TX 79101
806/342-5480
Fax: 806/342-5302
Email: swerner@arn.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Admitted/In Good Standing*

**David J Strachman**
McIntyre Tate & Lynch LLP
321 South Main St
Suite 400
Providence, RI 02903
401/351-7700 x 244
Fax: 401/331-6095
Email: djs@mtlesq.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Not Admitted*

**S Cass Weiland**
Squire Patton Boggs (US) LLP

2000 McKinney Ave
Suite 1700
Dallas, TX 75201
214-758-1504
Fax: 214-758-1550
Email: cass.weiland@squirepb.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

---

**Movant**

**Stanley Boim** represented by

**Diane Sumoski**
Carrington Coleman Sloman & Blumenthal
901 Main St
Suite 5500
Dallas, TX 75202
214/855-3000
Fax: 214/758-3786 FAX
Email: dsumoski@ccsb.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Admitted/In Good Standing*

**Jesse Linebaugh**
Faegre Baker Daniels LLP
801 Grand Ave
33rd Floor
Des Moines, IA 50309-8011
515-248-9000
Email: jlinebaugh@faegre.com
*TERMINATED: 04/06/2005*
*Designation: Retained*
*Bar Status: Admitted/In Good Standing*

**Jonathan W Young**
Locke Lord LLP
111 South Wacker Drive
Chicago, IL 60606
312/201-2662
Fax: 855/595-1190
Email: jonathan.young@lockelord.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Not Admitted*

**Rana H Janney**
Edwards Wildman Palmer LLP
225 W Wacker Drive
Suite 3000
Chicago, IL 60606
312-201-2635
Fax: 855-580-9693
Email: rjanney@edwardswildman.com

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Not Admitted*

**Robin P Hartmann**
Haynes & Boone LLP
2323 Victory Ave
Suite 700
Dallas, TX 75219
214/651-5578
Fax: 214/200-0465
Email: hartmann@haynesboone.com
*TERMINATED: 04/06/2005*
*Designation: Retained*
*Bar Status: Admitted/In Good Standing*

**Stephen Jay Landes**
Locke Lord LLP
111 South Wacker Drive
Chicago, IL 60606
312/201-2000
Fax: 312/201-2555
Email: stephen.landes@lockelord.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Not Admitted*

---

**Movant**

**Joyce Boim** represented by **Diane Sumoski**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Admitted/In Good Standing*

**Jesse Linebaugh**
(See above for address)
*TERMINATED: 04/06/2005*
*Designation: Retained*
*Bar Status: Admitted/In Good Standing*

**Jonathan W Young**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Not Admitted*

**Rana H Janney**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Not Admitted*

**Robin P Hartmann**

(See above for address)
*TERMINATED: 04/06/2005*
*Designation: Retained*
*Bar Status: Admitted/In Good Standing*

**Stephen Jay Landes**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Not Admitted*

---

**Movant**

**Steve McGonigle**
*TERMINATED: 06/13/2007*

represented by **Paul C Watler**
Jackson Walker L.L.P.
2323 Ross Ave
Suite 600
Dallas, TX 75201
214-953-6069
Fax: 214-953-5822
Email: pwatler@jw.com
*TERMINATED: 06/13/2007*
*Designation: Retained*
*Bar Status: Admitted/In Good Standing*

---

**Movant**

**North American Islamic Trust**

represented by **Hina Shamsi**
American Civil Liberties Union
125 Broad St
18th Floor
New York, NY 10004
212/519-7886
Fax: 212/549-2583
Email: mgoodman@aclu.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Not Admitted*

**David Broiles**
2400 Indian Cove
Fort Worth, TX 76108
817-246-7801
Email: davidbroiles@gmail.com
*Designation: Retained*
*Bar Status: Admitted/In Good Standing*

**Jameel Jaffer**
American Civil Liberties Union
125 Broad St
18th Floor

New York, NY 10004
212/519-7814
*PRO HAC VICE*
*Designation: Retained*
*Bar Status: Not Admitted*

**L Danielle Tully**
American Civil Liberties Union
125 Broad St
18th Floor
New York, NY 10004
212/549-2588
*PRO HAC VICE*
*Designation: Retained*
*Bar Status: Not Admitted*

**Lisa Graybill**
Southern Poverty Law Center
1055 St Charles Avenue
Suite 505
New Orleans, LA 70130
504-486-8982
Fax: 504-486-8947
Email: lisa.graybill@splcenter.org
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Melissa Goodman**
American Civil Liberties Union
125 Broad St
18th Floor
New York, NY 10004
212/549-2622
Fax: 212/549-2654
Email: mgoodman@aclu.org
*Designation: Retained*
*Bar Status: Not Admitted*

**Thomas F Loose**
Locke Lord LLP
2200 Ross Ave
Suite 2800
Dallas, TX 75201-2750
214-740-8744
Fax: 214-756-8744
Email: tloose@lockelord.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Admitted/In Good Standing*

---

**Movant**

| | | |
|---|---|---|
| **Islamic Society of North America** | represented by | **Hina Shamsi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained*<br>*Bar Status: Not Admitted*<br><br>**David Broiles**<br>(See above for address)<br>*Designation: Retained*<br>*Bar Status: Admitted/In Good Standing*<br><br>**Jameel Jaffer**<br>(See above for address)<br>*PRO HAC VICE*<br>*Designation: Retained*<br>*Bar Status: Not Admitted*<br><br>**L Danielle Tully**<br>(See above for address)<br>*PRO HAC VICE*<br>*Designation: Retained*<br>*Bar Status: Not Admitted*<br><br>**Melissa Goodman**<br>(See above for address)<br>*Designation: Retained*<br>*Bar Status: Not Admitted* |

**Movant**

| | | |
|---|---|---|
| **The Estates of YARON UNGAR** | represented by | **David J Strachman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained*<br>*Bar Status: Not Admitted* |

**Movant**

| | | |
|---|---|---|
| **The Estate of Efrat Ungar** | represented by | **David J Strachman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained*<br>*Bar Status: Not Admitted* |

**Movant**

| | | |
|---|---|---|
| **Meyer Ungar** | represented by | **David J Strachman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Bar Status: Not Admitted*<br><br>**S Cass Weiland**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained*<br>*Bar Status: Admitted/In Good Standing*<br><br>**Stewart R Werner**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained*<br>*Bar Status: Admitted/In Good Standing* |

**Movant**

| | | |
|---|---|---|
| **Yishai Ungar** | represented by | **David J Strachman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained*<br>*Bar Status: Not Admitted*<br><br>**S Cass Weiland**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained*<br>*Bar Status: Admitted/In Good Standing*<br><br>**Stewart R Werner**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained*<br>*Bar Status: Admitted/In Good Standing* |

**Movant**

| | | |
|---|---|---|
| **Rabbi Uri Dasberg** | represented by | **David J Strachman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained*<br>*Bar Status: Not Admitted*<br><br>**S Cass Weiland**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

*Designation: Retained*
*Bar Status: Admitted/In Good Standing*

**Stewart R Werner**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Admitted/In Good Standing*

---

**Movant**

**Judith Dasberg** represented by **David J Strachman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Not Admitted*

**S Cass Weiland**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Admitted/In Good Standing*

**Stewart R Werner**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Admitted/In Good Standing*

---

**Movant**

**Amichai Ungar** represented by **David J Strachman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Not Admitted*

**S Cass Weiland**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Admitted/In Good Standing*

**Stewart R Werner**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Admitted/In Good Standing*

---

**Movant**

**Dafna Ungar** represented by **David J Strachman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Not Admitted*

**S Cass Weiland**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Admitted/In Good Standing*

**Stewart R Werner**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Admitted/In Good Standing*

---

**Movant**

**Michal Cohen** represented by **David J Strachman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Not Admitted*

**S Cass Weiland**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Admitted/In Good Standing*

**Stewart R Werner**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Admitted/In Good Standing*

---

**Movant**

**Jenny Rubin** represented by **David J Strachman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Not Admitted*

---

**Movant**

**Deborah Rubin** represented by **David J Strachman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Not Admitted*

---

**Movant**

**Daniel Miller** represented by **David J Strachman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Not Admitted*

---

**Movant**

**Dvir Ungar** represented by **David J Strachman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Not Admitted*

**S Cass Weiland**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Admitted/In Good Standing*

**Stewart R Werner**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Admitted/In Good Standing*

---

**Movant**

**Abraham Mendelson** represented by **David J Strachman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Not Admitted*

---

**Movant**

| | | |
|---|---|---|
| **Stuart E Hersch** | represented by | **David J Strachman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained*<br>*Bar Status: Not Admitted* |

**Movant**

| | | |
|---|---|---|
| **Renay Frym** | represented by | **David J Strachman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained*<br>*Bar Status: Not Admitted* |

**Movant**

| | | |
|---|---|---|
| **Noam Rozenman** | represented by | **David J Strachman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained*<br>*Bar Status: Not Admitted* |

**Movant**

| | | |
|---|---|---|
| **Elena Rozenman** | represented by | **David J Strachman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained*<br>*Bar Status: Not Admitted* |

**Movant**

| | | |
|---|---|---|
| **Tzvi Rozenman** | represented by | **David J Strachman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained*<br>*Bar Status: Not Admitted* |

**Movant**

| | | |
|---|---|---|
| **Nancy Hollander** | represented by | **Nancy Hollander**<br>Freedman Boyd Hollander Goldberg Ives & Duncan PA<br>20 First Plaza |

Suite 700
Albuquerque, NM 87102
505/842-9960
Fax: 505/842-0697
Email: nh@fbdlaw.com
*ATTORNEY TO BE NOTICED*
*Designation: Waived or Self (Pro Se)*
*Bar Status: Admitted/In Good Standing*

---

**Movant**

**Judith Ungar** represented by **David J Strachman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Not Admitted*

**S Cass Weiland**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Admitted/In Good Standing*

**Stewart R Werner**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Admitted/In Good Standing*

---

**Interested Party**

**Council on American Islamic Relations** represented by **William B Moffitt**
Moffitt & Brodnax Ltd
11582 Greenwich Point Road
Reston, VA 20194
703/834-0204
Fax: 703/834-0206
Email: wbmoffitt_esq@yahoo.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status:* ***NOT ELIGIBLE***

---

**Plaintiff**

**USA** represented by **Errin Martin-DOJ**
US Attorney's Office
1100 Commerce St

Suite 300
Dallas, TX 75242
214-659-8838
Fax: 214-659-8803
Email: errin.martin@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: US Attorney's Office*
*Bar Status: Admitted/In Good Standing*

**Barry Jonas-DOJ**
US Attorney's Office
1100 Commerce
3rd Floor
Dallas, TX 75242
214/659-8600
Email: usatxn.ecfbounceback@usdoj.gov
*TERMINATED: 03/13/2020*
*Designation: Retained*
*Bar Status: Not Admitted*

**Elizabeth J Shapiro**
US Attorney's Office
1100 Commerce St
3rd Floor
Dallas, TX 75242
214/659-8600
Fax: 214/767-2898
Email: elizabeth.shapiro@usdoj.gov
*TERMINATED: 03/13/2020*
*Designation: Retained*
*Bar Status: Not Admitted*

**Gary C Tromblay-DOJ**
US Attorney's Office
1100 Commerce
3rd Floor
Dallas, TX 75242
214-659-8600
Fax: 214-767-4100
Email: gary.tromblay@usdoj.gov
*TERMINATED: 03/13/2020*
*Designation: US Attorney's Office*
*Bar Status: Not Admitted*

**James T Jacks-DOJ**
US Attorney's Office
1100 Commerce St
3rd Floor
Dallas, TX 75242
214/659-8725
Fax: 214/767-2898 FAX
Email: usatxn.ecfbounceback@usdoj.gov

*TERMINATED: 03/13/2020*
*Designation: US Attorney's Office*
*Bar Status: Not Admitted*

**Nathan Franklin Garrett-DOJ**
US Attorney's Office
1100 Commerce St
3rd Floor
Dallas, TX 75242-1699
214/659-8600
Email: usatxn.ecfbounceback@usdoj.gov
*TERMINATED: 09/05/2008*
*Designation: US Attorney's Office*
*Bar Status: Admitted/In Good Standing*

**Susan Beth Cowger-DOJ**
US Attorney's Office
1100 Commerce St
3rd Floor
Dallas, TX 75242-1699
214-659-8600
Fax: 214-767-2846 FAX
Email: usatxn.ecfbounceback@usdoj.gov
*TERMINATED: 03/13/2020*
*Designation: US Attorney's Office*
*Bar Status: Admitted/In Good Standing*

**Walt M Junker-DOJ - DALLAS**
US Attorney's Office
1100 Commerce St
3rd Floor
Dallas, TX 75242
214-659-8630
Email: walt.junker@usdoj.gov
*TERMINATED: 03/13/2020*
*Designation: Retained*
*Bar Status: Admitted/In Good Standing*

| Date Filed | # | Docket Text |
|---|---|---|
| 07/26/2004 | 1 | SEALED INDICTMENT as to Holy Land Foundation For Relief and Development (1) count(s) 1, 2-12, 13, 14-25, 26, 27-38, Shukri Abu Baker (2) count(s) 1, 2-12, 13, 14-25, 26, 27-38, 39, 40, Mohammad El-Mezain (3) count(s) 1, 2-12, 13, 14-25, 26, 27-38, Ghassan Elashi (4) count(s) 1, 2-12, 13, 14-25, 26, 27-38, 39, 41-42, Haitham Maghawri (5) count(s) 1, 2-12, 13, 14-25, 26, 27-38, Akram Mishal (6) count(s) 1, 2-12, 13, 14-25, 26, 27-38, Mufid Abdulqader (7) count(s) 1, 2-12, 13, 14-25, 26, 27-38, Abdulraham Odeh (8) count(s) 1, 2-12, 13, 14-25, 26, 27-38. (svc, ) (Entered: 07/27/2004) |
| 07/26/2004 | | ***Magistrate Judge Stickney chosen by random selection to handle matters that may be referred in case as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (svc, ) (Entered: 07/27/2004) |

| | | |
|---|---|---|
| 07/26/2004 | 2 | ARREST Warrant Issued as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh. (svc, ) (Entered: 07/27/2004) |
| 07/27/2004 | 3 | MOTION to Unseal by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (svc, ) (Entered: 07/27/2004) |
| 07/27/2004 | 4 | ORDER granting 3 Motion to Unseal as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Akram Mishal (6), Mufid Abdulqader (7), Abdulraham Odeh (8) (Signed by Judge A. Joe Fish on 7/27/04) (svc, ) (Entered: 07/27/2004) |
| 07/27/2004 | 7 | MOTION for Pretrial Detention by USA as to Mufid Abdulqader. (cxb, ) (Entered: 07/29/2004) |
| 07/27/2004 | | Arrest of Mufid Abdulqader. (cxb, ) (Entered: 07/29/2004) |
| 07/27/2004 | 12 | Minute Entry for proceedings held before Judge Paul D Stickney. Initial Appearance as to Mufid Abdulqader held on 7/27/04. (Tape #4213.) (cxb, ) (Entered: 07/29/2004) |
| 07/27/2004 | 13 | ORDER OF TEMPORARY COMMITMENT/DETENTION as to Mufid Abdulqader. Detention Hearing set for 7/30/2004 02:00 PM before Magistrate Judge Paul D Stickney. (Signed by Judge Paul D Stickney on 7/27/04) (cxb, ) (Entered: 07/29/2004) |
| 07/29/2004 | 16 | (sealed) Arrest Warrant Returned Executed on 07/27/04 as to Mufid Abdulqader. (lmr, ) (Entered: 08/03/2004) |
| 07/30/2004 | 17 | Minute Entry for proceedings held before Judge Paul D Stickney : Arraignment as to Mufid Abdulqader (7) Count Complaint, 1, 2-12, 13, 14-25, 26, 27-38 held on 07/30/04., Plea entered by Mufid Abdulqader : Not Guilty on counts 1-38. (Court Reporter Electronic#4217.) (lmr, ) Modified on 9/21/2009 (jmr). Modified on 9/21/2009 (jmr). (Entered: 08/03/2004) |
| 07/30/2004 | 21 | ORDER Setting Conditions of Release as to Mufid Abdulqader (7); PR Bond set. The defendant is ordered released after processing. [see order for specifics] (Signed by Judge Paul D Stickney on 7/30/04) (cxb, ) (Entered: 08/04/2004) |
| 07/30/2004 | 30 | Minute Entry for proceedings held before Judge Paul D Stickney : Detention Hearing as to Mufid Abdulqader held on 07/30/04. (Court Reporter Electronic#4215.) (lmr, ) (Entered: 08/05/2004) |
| 08/02/2004 | 24 | MOTION to reconsider detentionby USA as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh, Holy Land Foundation For Relief and Development. (cxb, ) (Entered: 08/04/2004) |
| 08/02/2004 | 25 | SCHEDULING ORDER as to Shukri Abu Baker (2), Ghassan Elashi (4), Mufid Abdulqader (7). This case is set for trial on this court's four-week docket beginning 10/4/04. Discovery due by 9/3/2004; Pretrial Motions due by 9/10/2004; Responses due by 9/17/2004; Replies due by 9/24/2004; Pretrial Conference set for 9/30/2004 02:00 PM before Judge A. Joe Fish; Pretrial Materials due by 9/24/2004. [see order for specifics] (Signed by Judge A. Joe Fish on 8/2/04) (cxb, ) (Entered: 08/04/2004) |
| 08/02/2004 | 26 | Receipt for Surrender of Passport as to Mufid Abdulqader Passport Number 200576539, exp 5/23/04 issued by USA. (cxb, ) (Entered: 08/04/2004) |

| | | |
|---|---|---|
| 08/02/2004 | 27 | Receipt for Surrender of Passport as to Mufid Abdulqader Passport Number E229036, exp. 8/28/99 issued by Jordan. (cxb, ) Modified on 3/15/2006 (grj, ). (Entered: 08/04/2004) |
| 08/03/2004 | 29 | ORDER STAYING RELEASE as to Shukri Abu Baker, Ghassan Elashi, Mufid Abdulqader. The Order Setting Conditions of Release is hereby stayed during the pendency of the Government's Motion to Reconsider filed with Chief United States District Judge A. Joe Fish. (Signed by Judge Paul D Stickney on 8/3/04) (cxb, ) (Entered: 08/04/2004) |
| 08/05/2004 | 39 | MEMORANDUM ORDER denying 24 Motion for Reconsideration as to Shukri Abu Baker (2), Ghassan Elashi (4), Mufid Abdulqader (7). The magistrate judge's pretrial release orders are -- with one exception -- affirmed, and the Government's motion to revoke those orders is denied. The order setting conditions of release entered by Magistrate Judge Stickney on July 30, 2004 is thus amended to require Elashi to participate in home detention and submit to electronic monitoring. [see order for specifics] (Signed by Judge A. Joe Fish on 8/5/04) (cxb, ) (Entered: 08/06/2004) |
| 08/06/2004 | 41 | Application and Order for Admission Pro Hac Vice by Hamdi M Rifai for Mufid Abdulqader. (Signed by Judge A. Joe Fish on 8/6/04) (cxb, ) (Entered: 08/06/2004) |
| 08/06/2004 | 46 | Minute Entry for proceedings held before Judge Paul D Stickney. Bond Hearing as to Mufid Abdulqader held on 8/6/04. (Tape #4222.) (cxb, ) (Entered: 08/09/2004) |
| 08/12/2004 | 61 | PRETRIAL ORDER as to Mufid Abdulqader : Discovery due by 9/3/2004. Set for trial on four-week docket beginning 10/4/2004 before Judge A. Joe Fish. Motions due by 9/10/2004. Pretrial Conference set for 9/30/2004 02:00 PM before Judge A. Joe Fish. Pretrial Materials due by 9/24/2004. (Signed by Judge A. Joe Fish on 8/12/04) (klm, ) (Entered: 08/13/2004) |
| 08/13/2004 | 62 | MOTION for leave to file motion under seal by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh. (cxb, ) (Entered: 08/16/2004) |
| 08/16/2004 | 64 | ORDER granting 62 Motion to Seal Document as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Haitham Maghawri (5), Akram Mishal (6), Mufid Abdulqader (7), Abdulraham Odeh (8). (Signed by Judge A. Joe Fish on 8/16/04) (cxb, ) (Entered: 08/16/2004) |
| 08/25/2004 | 69 | ORDER as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Holy Land Foundation For Relief and Development. Status Conference set for 9/7/2004 09:00 AM before Judge A. Joe Fish. [see order for specifics] (Signed by Judge A. Joe Fish on 8/25/04) (cxb, ) (Entered: 08/25/2004) |
| 09/03/2004 | 74 | NOTICE OF ATTORNEY APPEARANCE by Marlo P Cadeddu appearing for Mufid Abdulqader (svc, ) (Entered: 09/07/2004) |
| 09/28/2004 | 87 | MOTION to Continue (trial) by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh. (cxb, ) (Entered: 09/30/2004) |
| 09/29/2004 | 86 | ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid |

| | | |
|---|---|---|
| | | Abdulqader, Abdulraham Odeh. The Court will consider the proposed trial before setting this matter for trial. A new scheduling order will accompany the new trial setting. [see order for specifics] (Signed by Judge A. Joe Fish on 9/29/04) (cxb, ) (Entered: 09/30/2004) |
| 10/06/2004 | 89 | NOTICE OF ATTORNEY APPEARANCE by Barry Jonas for USA; in case as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh. (cxb, ) (Entered: 10/07/2004) |
| 10/18/2004 | 91 | MOTION to Unseal Search Warrant and Affidavit by USA. (cxb, ) (Entered: 10/18/2004) |
| 10/21/2004 | 94 | ORDER granting 91 Motion to Unseal Search Warrant and Affidavit and accompanying documentation filed under 3:02-MJ-119 related to the above-captioned caes as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Haitham Maghawri (5), Akram Mishal (6), Mufid Abdulqader (7), Abdulraham Odeh (8) [see order for specifics] (Signed by Judge A. Joe Fish on 10/21/04) (cxb, ) (Entered: 10/21/2004) |
| 10/21/2004 | 95 | LETTER TO COURT REGARDING COURT SECURITY OFFICER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh. (cxb, ) (Entered: 10/21/2004) |
| 10/21/2004 | 96 | ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh: the court having been notified in writing by James L. Dunlap, that the following people have been certified for the level and category of classified information that will be involved in this litigation, hereby designates John P. Molinard, Security Specialist, for the position of Court Security Officer. [see order for specifics] (Signed by Judge A. Joe Fish on 10/21/04) (cxb, ) (Entered: 10/21/2004) |
| 11/19/2004 | | Notice of Docket Text/Document Modification by Deputy Clerk regarding as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh. Documents 84 & 85 modified for appeal purposes. (svc, ) (Entered: 11/19/2004) |
| 01/06/2005 | 100 | SCHEDULING ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh. This case is reset for trial on this court's four-week docket beginning 2/6/06. Discovery due by 3/31/2005. Docket; Pretrial Motions due by 8/1/2005; Pretrial Conference set for 2/2/2006 02:00 PM before Judge A. Joe Fish; Pretrial Materials due by 1/13/2006; Replies due by 9/30/2005; Responses due by 9/15/2005. [see order for specifics] (Signed by Judge A. Joe Fish on 1/6/05) (cxb, ) (Entered: 01/07/2005) |
| 02/28/2005 | 106 | ORDER: The court hereby refers this case to Magistrate Judge Stickney for determination or recommendation of case management matters that may arise under the Criminal Justice Act. This referral is made to Judge Stickney to allow for appointment of counsel, preapproval of costs and expenses, and for management of budgetary items as the need arises. (Signed by Judge A. Joe Fish on 2/28/05) (cxb, ) (Entered: 03/01/2005) |
| 03/01/2005 | 121 | Sealed Document (svc, ) Modified on 5/30/2008 (caw). (Entered: 03/03/2005) |

| | | |
|---|---|---|
| 04/01/2005 | 138 | JOINT AGREED MOTION for Extension of Discovery Deadline by Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh. (cxb, ) (Entered: 04/04/2005) |
| 04/01/2005 | 139 | MOTION for relief from the post-indictment restraining order and Brief in Support by Stanley Boim, Joyce Boim as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh. (cxb, ) (Entered: 04/04/2005) |
| 04/01/2005 | 140 | MOTION for a pre-trial conference and for protective order pursuant to the Classified Information Procedures Act Title 18, USC App. III by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh. (cxb, ) (Entered: 04/04/2005) |
| 04/01/2005 | 141 | Memorandum of Points and Authorities in Support re 140 MOTION for a pre-trial conference and for protective order pursuant to the Classified Information Procedures Act by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh. (cxb, ) (Entered: 04/04/2005) |
| 04/05/2005 | 142 | ORDER granting 138 Agreed Motion for Extension of Discovery deadline as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulraham Odeh (8). Discovery extended to 4/30/2005. (Signed by Judge A. Joe Fish on 4/5/05) (cxb, ) (Entered: 04/06/2005) |
| 04/05/2005 | 143 | MEMORANDUM OF UNDERSTANDING of Fuad M. Yahya as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh. (cxb, ) (Entered: 04/06/2005) |
| 04/05/2005 | 144 | MEMORANDUM OF UNDERSTANDING of Joshua L. Dratel as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh. (cxb, ) (Entered: 04/06/2005) |
| 04/05/2005 | 145 | MEMORANDUM OF UNDERSTANDING of Nancy Hollander as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh. (cxb, ) (Entered: 04/06/2005) |
| 04/05/2005 | 146 | PROTECTIVE ORDER granting 140 Motion for Protective Order as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Haitham Maghawri (5), Akram Mishal (6), Mufid Abdulqader (7), Abdulraham Odeh (8). [see order for specifics] (Signed by Judge A. Joe Fish on 4/5/05) (cxb, ) (Entered: 04/06/2005) |
| 04/06/2005 | 147 | NON-OPPOSITION to Motion by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh re 139 MOTION for relief from the post-indictment restraining order. (cxb, ) (Entered: 04/07/2005) |
| 04/06/2005 | 148 | ORDER granting 139 Motion for relief from the post-indictment restraining order as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Haitham Maghawri (5), Akram Mishal |

| | | |
|---|---|---|
| | | (6), Mufid Abdulqader (7), Abdulraham Odeh (8). [see order for specifics] (Signed by Judge A. Joe Fish on 4/6/05) (cxb, ) (Entered: 04/07/2005) |
| 04/06/2005 | | Attorney update in case. Attorney Robin P Hartmann and Jesse Linebaugh terminated for movants (per doc. 148). (cxb, ) (Entered: 08/18/2005) |
| 05/17/2005 | 156 | CJA - Ex parte sealed document(jyg, ) Modified on 1/12/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 05/19/2005) |
| 05/25/2005 | 158 | CJA - Ex Parte Sealed Document (svc, ) Modified on 1/12/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 05/26/2005) |
| 05/31/2005 | 160 | NOTICE of Expert Witness Testimony as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh by USA. (cxb, ) (Entered: 06/01/2005) |
| 05/31/2005 | 161 | NOTICE of Intent to Use Foreign Intelligence Surveillance Act Information Pursuant to 50 USC 1806(C) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh by USA. (cxb, ) (Entered: 06/01/2005) |
| 06/03/2005 | 166 | CJA - Sealed ex parte document (cxb, ) Modified on 1/12/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 06/13/2005) |
| 06/03/2005 | 169 | CJA - Sealed ex parte document (cxb, ) Modified on 1/12/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 06/13/2005) |
| 06/04/2005 | 167 | CJA - Sealed ex parte document (cxb, ) Modified on 1/12/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 06/13/2005) |
| 06/05/2005 | 168 | CJA - Sealed ex parte document(cxb, ) Modified on 1/12/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 06/13/2005) |
| 06/07/2005 | 164 | CJA - Ex Parte Sealed Document (svc, ) Modified on 1/12/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 06/08/2005) |
| 06/07/2005 | 165 | Ex Parte Sealed Document (svc, ) Modified on 1/12/2006 (lrl, ). (Entered: 06/08/2005) |
| 06/13/2005 | 170 | ORDER on motion to request travel permission on behalf of Mr. Mohammed El-Mezain: Mohammed El-Mezain is hereby granted permission to travel to Chicago, IL from July 1, 2005 through July 5, 2005, to attend the wedding of his son, Abu Bakr El-Mezain on July 3, 2005. Also ordered that electronic monitoring condition be suspended during his travel. [see order for specifics] (Signed by Judge Paul D Stickney on 6/13/05) (cxb, ) (Entered: 06/14/2005) |
| 06/15/2005 | 184 | CJA - Ex Parte Sealed Document (jyg, ) Modified on 1/12/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 08/11/2005) |
| 06/15/2005 | 185 | CJA - Ex Parte Sealed Document (jyg, ) Modified on 1/12/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 08/11/2005) |
| 06/15/2005 | 186 | CJA - Ex Parte Sealed Document (jyg, ) Modified on 1/12/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 08/11/2005) |
| 06/23/2005 | 177 | CJA - Sealed ex parte document (cxb, )Modified on 1/12/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 07/13/2005) |

| | | |
|---|---|---|
| 06/30/2005 | 171 | CJA - Sealed ex parte document. Modified on 1/12/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 07/04/2005) |
| 06/30/2005 | 172 | CJA - Sealed ex parte document (jyg, ) Modified on 1/12/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 07/04/2005) |
| 06/30/2005 | 173 | CJA - Sealed ex parte document(jyg, ) Modified on 1/12/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 07/04/2005) |
| 06/30/2005 | 174 | CJA - Sealed ex parte Document (jyg, ) Modified on 1/12/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 07/04/2005) |
| 06/30/2005 | 175 | CJA - Sealed ex parte document(jyg, ) Modified on 1/12/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 07/04/2005) |
| 06/30/2005 | 176 | CJA - Sealed ex parte document(jyg, ) Modified on 1/12/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 07/04/2005) |
| 06/30/2005 | 187 | CJA - Ex parte sealed document(jyg, ) Modified on 1/12/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 08/11/2005) |
| 06/30/2005 | 188 | CJA - Sealed ex parte document(jyg, ) Modified on 1/12/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 08/11/2005) |
| 08/01/2005 | 178 | JOINT MOTION for Extension of Discovery deadline and extension of deadline for pre-trial motions by Holy Land Foundation For Relief and Development, USA, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh. (cxb, ) (Entered: 08/03/2005) |
| 08/03/2005 | 179 | ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh: A status conference is scheduled before the undersigned on Wednesday, August 10, 2005 at 9:00 a.m. (Signed by Judge A. Joe Fish on 8/3/05) (cxb, ) (Entered: 08/03/2005) |
| 08/04/2005 | 180 | AMENDED ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh: The status conference scheduled for Wednesday, August 10, 2005 at 9:00 a.m. is RESET to Thursday, August 11, 2005 at 2:00 p.m. (Signed by Judge A. Joe Fish on 8/04/2005) (epp, ) (Entered: 08/04/2005) |
| 08/11/2005 | 189 | ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh: Status Conference set for Tuesday, 11/15/2005 at 09:30 AM before Judge A. Joe Fish. (Signed by Judge A. Joe Fish on 8/11/2005) (kdc, ) (Entered: 08/11/2005) |
| 08/12/2005 | 190 | Minute Entry for proceedings held before Judge A. Joe Fish. Status Conference as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh held on 8/11/05. Court will take Defts' Joint Motion for Extension of Discovery Deadline and Extension of Deadline For Pre-Trial Motion under advisement pending another status conference.Court set a Status Conference for November 15, 2005 at 9:30AM. (Court Reporter Cass Casey.) (cxb, ) (Entered: 08/12/2005) |

| | | |
|---|---|---|
| 08/16/2005 | 191 | Letter from USA to Judge Fish. (cxb, ) Modified on 1/13/2006 (lrl, ). Modified on 2/13/2006: Unsealed per Order 267 (lrl). (Entered: 08/18/2005) |
| 08/16/2005 | 192 | Order signed by Judge Fish. (cxb, ) Modified on 1/13/2006 (lrl, ). Redacted replacement attached on 2/3/2006 (lrl, ). Modified on 2/3/2006 (lrl, ). (Entered: 08/18/2005) |
| 08/16/2005 | 193 | Amended Order signed by Judge Fish. (cxb, ) Modified on 1/13/2006 (lrl, ). Redacted replacement attached on 2/3/2006 (lrl, ). Modified on 2/3/2006 (lrl, ). (Entered: 08/18/2005) |
| 08/17/2005 | | Attorney update in case as to Mufid Abdulqader. Attorney Bruce Anton terminated per doc. 74). (grj, ) Modified on 8/18/2005 (cxb, ). (Entered: 08/17/2005) |
| 08/17/2005 | 194 | CJA 20 as to Mufid Abdulqader: Appointment of Attorney Marlo P Cadeddu for Mufid Abdulqader. Attorney notified and Appointment Packet mailed. (Signed by Judge Paul D Stickney on 8/17/05) (cxb, ) (Entered: 08/18/2005) |
| 08/18/2005 | 195 | Letter from dfts' counsel to Judge Fish. (cxb, ) Modified on 1/13/2006 (lrl, ). Modified on 2/13/2006: Unsealed per order 267 (lrl, ). (Entered: 08/19/2005) |
| 08/22/2005 | 197 | Order signed by Judge Fish (kdc, ) Modified on 1/13/2006 (lrl, ). Modified on 2/13/2006 (lrl, ). (Entered: 08/22/2005) |
| 08/23/2005 | 198 | Letter from USA to Dfts' counsel(lrl, ) Modified on 1/13/2006 (lrl, ). Modified on 2/13/2006: Unsealed per Order 267 (lrl). (Entered: 08/31/2005) |
| 08/29/2005 | 199 | CJA - Sealed ex parte document(lrl, ) Modified on 1/13/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 09/15/2005) |
| 08/31/2005 | 200 | Letter from dfts' counsel to USA(lrl, ) Modified on 1/13/2006 (lrl, ). Modified on 2/13/2006 (lrl, ). (Entered: 09/15/2005) |
| 09/02/2005 | 201 | Minute order(lrl, ) Modified on 1/13/2006 (lrl, ). Modified on 2/13/2006 (lrl, ). (Entered: 09/15/2005) |
| 09/15/2005 | 202 | CJA - Sealed ex parte document (lrl, ) Modified on 1/13/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 09/15/2005) |
| 09/16/2005 | 203 | Inventory of Material Filed by Special Agent(lrl, ) Modified on 1/13/2006 (lrl, ). Modified on 2/13/2006 (lrl, ). (Entered: 10/03/2005) |
| 09/16/2005 | 204 | Declaration of Special Agent (lrl, ) Modified on 1/13/2006 (lrl, ). Modified on 2/13/2006 (lrl, ). (Entered: 10/03/2005) |
| 09/16/2005 | 205 | USA's Motion for Return of Classified Material and Memorandum in Support(lrl, ) Modified on 1/13/2006 (lrl, ). Modified on 2/13/2006 (lrl, ). (Entered: 10/03/2005) |
| 10/03/2005 | 206 | SEALED Order signed by Judge Fish) (lrl, ) Modified on 1/13/2006 (lrl, ). (Entered: 10/03/2005) |
| 10/07/2005 | 207 | CJA - Sealed ex parte document (svc, ) Modified on 1/13/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 10/11/2005) |
| 10/13/2005 | 211 | CJA - SEALED ex parte document (lrl, ) Modified on 1/13/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 10/17/2005) |
| 10/18/2005 | 235 | CJA - Sealed ex parte document (lrl, ) Modified on 1/13/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 12/02/2005) |

| | | |
|---|---|---|
| 10/24/2005 | 215 | Notice of Supplemental Declaration of Special Agent (lrl, ) Modified on 1/13/2006 (lrl, ). Modified on 2/13/2006 (lrl, ). (Entered: 11/16/2005) |
| 10/24/2005 | 216 | NOTICE OF ATTORNEY APPEARANCE by Elizabeth J Shapiro for USA in case as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh. (lrl, ) (Entered: 11/16/2005) |
| 11/10/2005 | 213 | ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh: The court will hold a status conference in this case on Monday, December 12, 2005 at 2:00 p.m. (Signed by Judge A. Joe Fish on 11/10/2005) (epp, ) (Entered: 11/10/2005) |
| 11/18/2005 | 217 | Dfts' Motion to Exceed Page Limitation on their Response to Govt's Motion for Return of Classified Material (lrl, ) Modified on 12/1/2005 (lrl, ). Additional attachment(s) added on 12/1/2005 - Judge Fish's Order re: same. (lrl, ). Modified on 1/13/2006 (lrl, ). Modified on 2/13/2006 (lrl, ). (Entered: 11/21/2005) |
| 11/18/2005 | 222 | Dfts' Response to Govt's Motion for Return of Classified Material and Brief in Support(lrl, ) Modified on 1/13/2006 (lrl, ). Redacted replacement attached on 2/3/2006 (lrl, ). Modified on 2/3/2006 (lrl, ). (Entered: 12/01/2005) |
| 11/18/2005 | 223 | Unclassified Exhibits (Part 1) to 222 (lrl, ) Modified on 1/13/2006 (lrl, ). Redacted replacement attached on 2/3/2006 (lrl, ). Modified on 2/3/2006 (lrl, ). (Entered: 12/01/2005) |
| 11/18/2005 | 224 | Unclassified Exhibits (Part 2 - section 1) to 222 (lrl, ) Modified on 1/13/2006 (lrl, ). Modified on 2/13/2006 (lrl, ). (Entered: 12/01/2005) |
| 11/18/2005 | 225 | Unclassified Exhibits (Parte 2 - section 2) to 222 ,(lrl, ) Modified on 1/13/2006 (lrl, ). Redacted replacement attached on 2/3/2006 (lrl, ). Modified on 2/3/2006 (lrl, ). (Entered: 12/01/2005) |
| 11/18/2005 | 227 | Unclassified Exhibits (Part 3) to 222 (lrl, ) Modified on 1/13/2006 (lrl, ). Modified on 2/13/2006 (lrl, ). (Entered: 12/01/2005) |
| 11/29/2005 | 231 | Order signed by Judge Fish(lrl, ) Modified on 1/19/2006 (lrl, ). Modified on 2/13/2006 (lrl, ). (Entered: 12/01/2005) |
| 11/30/2005 | 230 | Motion for Leave to File Reply Brief to Dfts' Response to Govt's Motion for Return of Classified Material (lrl, ) Modified on 1/19/2006 (lrl, ). Modified on 2/13/2006 (lrl, ). (Entered: 12/01/2005) |
| 11/30/2005 | 232 | Motion for Order Requiring Dfts' Response to Govt's Motion for Return of Classified Material and All Subsequent Related Pleadings to be Filed Under Seal(lrl, ) Modified on 1/19/2006 (lrl, ). Redacted replacement attached on 2/3/2006 (lrl, ). Modified on 2/3/2006 (lrl, ). (Entered: 12/01/2005) |
| 11/30/2005 | 233 | SUPERSEDING INDICTMENT as to Holy Land Foundation For Relief and Development (1) count(s) 1s, 2s-12s, 13s, 14s-25s, 26s, 27s-38s, Shukri Abu Baker (2) count(s) 1s, 2s-12s, 13s, 14s-25s, 26s, 27s-38s, 39s, 40s, Mohammad El-Mezain (3) count(s) 1s, 2s-12s, 13s, 14s-25s, 26s, 27s-38s, Ghassan Elashi (4) count(s) 1s, 2s-12s, 13s, 14s-25s, 26s, 27s-38s, 39s, 41s-42s, Haitham Maghawri (5) count(s) 1s, 2s-12s, 13s, 14s-25s, 26s, 27s-38s, Akram Mishal (6) count(s) 1s, 2s-12s, 13s, 14s-25s, 26s, 27s-38s, Mufid Abdulqader (7) count(s) 1s, 2s-12s, 13s, 14s-25s, 26s, 27s-38s, Abdulraham Odeh |

| | | |
|---|---|---|
| | | (8) count(s) 1s, 2s-12s, 13s, 14s-25s, 26s, 27s-38s. (lrl, ) (Entered: 12/01/2005) |
| 12/01/2005 | 226 | ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh: The court will hold a status conference in this case on Friday, January 6, 2006 at 9:30 a.m. (Signed by Judge A. Joe Fish on 12/1/2005) (epp, ) (Entered: 12/01/2005) |
| 12/01/2005 | 234 | TRANSCRIPT of Status Conference as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh held on 8/11/2005 before Judge Fish. Court Reporter: Cass Casey. (lrl, ) Additional attachment(s) added on 3/9/2007 (axm). (Entered: 12/01/2005) |
| 12/05/2005 | 240 | NOTICE of Intent to Use Foreign Records of Regularly Conducted Activity Pursuant to 18 USC 3505 as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh by USA (lrl, ) (Entered: 12/07/2005) |
| 12/06/2005 | 241 | Dfts' Joint Response to Govt's Motion for Order Requiring Dfts' Response to Govt's Motion for Return of Classified Material and All Subsequent Related Pleadings to be Filed Under Seal and Dfts' Cross Motion to Seal (lrl, ) Modified on 1/19/2006 (lrl, ). Redacted replacement attached on 2/3/2006 (lrl, ). Modified on 2/3/2006 (lrl, ). (Entered: 12/07/2005) |
| 12/09/2005 | 242 | Order signed by Judge Fish (lrl, ) Modified on 1/19/2006 (lrl, ). Modified on 2/13/2006 (lrl, ). (Entered: 12/09/2005) |
| 12/09/2005 | 243 | Govt's Motion for Extension of Time and to Exceed Page Limit Regarding Govt's Reply to Dfts' Response to Govt's Motion for Return of Classified Material (lrl, ) Modified on 1/19/2006 (lrl, ). Modified on 10/30/2006 (lrl, ). (Entered: 12/15/2005) |
| 12/09/2005 | 244 | Govt's Reply to Dfts' Response to Motion for Return of Classified Material(lrl, ) Modified on 1/19/2006 (lrl, ). Modified on 2/13/2006 (lrl, ). (Entered: 12/15/2005) |
| 12/12/2005 | 245 | Order signed by Judge Fish (lrl, ) Modified on 1/19/2006 (lrl, ). Modified on 2/13/2006: Unsealed per Order 267 (lrl). (Entered: 12/15/2005) |
| 12/13/2005 | 256 | CJA - Sealed ex parte document (Attachments: # 1 Attachment)(lrl, ) Modified on 1/19/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 01/06/2006) |
| 12/15/2005 | 247 | Corrected version of Dfts' Response to Govt's Motion for Return of Classified Documents (lrl, ) Modified on 1/19/2006 (lrl, ). Redacted replacedment attached on 2/13/2006 (lrl, ). (Entered: 12/16/2005) |
| 12/15/2005 | 248 | Memorandum of Understanding filed by Marlo Caddedu (lrl, ) (Entered: 12/19/2005) |
| 12/15/2005 | 249 | Memorandum of Understanding filed by Martha J. Hardman (lrl, ) (Entered: 12/19/2005) |
| 01/04/2006 | 253 | Jordan passport #E229036 (expired) mailed to the Bureau of Citizenship & Immigration Services as to Mufid Abdulqader. (lmm) (Entered: 01/05/2006) |
| 01/04/2006 | 268 | Letter from atty Hollander to Judge Fish as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (lrl, ) (Entered: 02/03/2006) |

| | | |
|---|---|---|
| 01/05/2006 | 261 | CJA - Sealed ex parte document (Attachments: # 1)(lrl, ) Modified on 1/19/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 01/09/2006) |
| 01/06/2006 | 257 | Minute Entry for proceedings held before Judge A. Joe Fish : Status Conference as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh held on 1/6/2006; Gov't to submit redacted motion to court within 10 days; parties to submit proposed trial schedule within 10 days. (Court Reporter C. Crawford.) (lrl, ) (Entered: 01/09/2006) |
| 01/06/2006 | 258 | Memorandum of Understanding signed by John W. Boyd as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (lrl, ) (Entered: 01/09/2006) |
| 01/06/2006 | 259 | Memorandum of Understanding signed by Theresa M. Duncan as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (lrl, ) (Entered: 01/09/2006) |
| 01/17/2006 | 262 | CJA - Sealed ex parte document (lrl, ) Modified on 1/19/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 01/19/2006) |
| 01/18/2006 | 265 | CJA - Sealed ex parte document (lrl, ) Modified on 1/20/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 01/20/2006) |
| 01/30/2006 | 267 | ORDER following 1/6/2006 status conference as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh: the government's motion to return is GRANTED (see order for specifics); the government's motion to seal is DENIED (see order for specifics); the parties must submit a proposal for amendments to the schedule w/in 10 days. (Signed by Judge A. Joe Fish on 1/30/2006) (lrl, ) (Entered: 01/30/2006) |
| 02/03/2006 | 269 | CJA - Sealed ex parte document (lrl, ) Modified on 2/13/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 02/13/2006) |
| 02/23/2006 | 270 | SCHEDULING ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh: this case is reset for trial on this court's four-week docket beginning 2/5/2007. Discovery due by 3/15/2006. Pretrial Motions due by 9/15/2006. Pretrial Conference set for 2/1/2007 02:00 PM before Judge A. Joe Fish. Pretrial Materials due by 1/12/2007. Replies due by 10/13/2006. Responses due by 10/6/2006. [see order for specifics] (Signed by Judge A. Joe Fish on 2/23/06) (cxb, ) (Entered: 02/24/2006) |
| 02/28/2006 | 271 | CJA - Sealed Ex Parte Document (lrl, ) Modified on 3/6/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 03/06/2006) |
| 03/07/2006 | 272 | CJA - Sealed Ex Parte Document (lrl, ) Modified on 3/8/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 03/08/2006) |
| 03/08/2006 | 273 | CJA - Sealed Ex Parte Document (lrl, ) Modified on 3/8/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 03/08/2006) |
| 03/08/2006 | 274 | CJA - Sealed Ex Parte Document (lrl, ) Modified on 3/8/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 03/08/2006) |

| | | |
|---|---|---|
| 03/10/2006 | 275 | CJA - Sealed Ex Parte Document (lrl, ) Modified on 3/15/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 03/14/2006) |
| 03/10/2006 | 276 | CJA - Sealed Ex Parte Document (lrl, ) Modified on 3/15/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 03/14/2006) |
| 03/10/2006 | 277 | CJA - Sealed Ex Parte Document (lrl, ) Modified on 3/15/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 03/14/2006) |
| 03/10/2006 | 278 | CJA - Sealed Ex Parte Document (lrl, ) Modified on 3/15/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 03/14/2006) |
| 03/31/2006 | 282 | CJA - Sealed Ex Parte Document (Attachments: # 1 # 2 # 3)(lrl, ) Modified on 4/5/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 04/05/2006) |
| 04/24/2006 | 283 | CJA - Sealed Ex Parte Document (lrl, ) Modified on 5/5/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 05/05/2006) |
| 05/05/2006 | 285 | CJA - Ex Parte Sealed Document (lrl, ) Modified on 5/12/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 05/12/2006) |
| 05/08/2006 | 287 | CJA - Ex Parte Sealed Document (lrl, ) Modified on 5/12/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 05/12/2006) |
| 05/09/2006 | 288 | CJA - Ex Parte Sealed Document (lrl, ) Modified on 5/12/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 05/12/2006) |
| 05/09/2006 | 289 | CJA - Ex Parte Sealed Document (lrl, ) Modified on 5/12/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 05/12/2006) |
| 05/09/2006 | 290 | CJA - Ex Parte Sealed Document (lrl, ) Modified on 5/22/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 05/12/2006) |
| 05/22/2006 | 295 | CJA - Ex Parte Sealed Document (lrl, ) Modified on 5/22/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 05/22/2006) |
| 05/25/2006 | 297 | CJA - Sealed Ex Parte Document (lrl, ) Modified on 5/30/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 05/30/2006) |
| 05/31/2006 | 298 | CJA - Ex Parte Sealed Document (lrl, ) Modified on 6/1/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 06/01/2006) |
| 06/01/2006 | 299 | CJA - Ex Parte Sealed Document (lrl, ) Modified on 6/5/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 06/05/2006) |
| 06/01/2006 | 300 | CJA - Ex Parte Sealed Document (lrl, ) Modified on 6/5/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 06/05/2006) |
| 06/01/2006 | 306 | CJA - Ex Parte Sealed Document (lrl, ) Modified on 6/5/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 06/05/2006) |
| 06/07/2006 | 309 | CJA - Ex Parte Sealed Document (lrl, ) Modified on 6/19/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 06/08/2006) |
| 06/12/2006 | 310 | MOTION for Leave to File An Ex Parte, In Camera Submission Under Seal, Pursuant to Section 4 of the Classified Information Procedures Act and Rule 16(d)(1) of the Federal Rules of Criminal Procedure by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham |

| | | |
|---|---|---|
| | | Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh with Memorandum of Law. (lrl, ) (Entered: 06/13/2006) |
| 06/13/2006 | 311 | ORDER granting USA's 310 Motion for Leave to File An Ex Parte, In Camera Submission Under Seal, Pursuant to Section 4 of the Classified Information Procedures Act and Rule 16(d)(1) of the Federal Rules of Criminal Procedure as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Haitham Maghawri (5), Akram Mishal (6), Mufid Abdulqader (7), Abdulraham Odeh (8) (Signed by Judge A. Joe Fish on 6/13/2006) (lrl, ) (Entered: 06/13/2006) |
| 06/14/2006 | 312 | Government's Classified Ex Parte, In Camera MOTION for the Court's Inspection of Classified Information and Issuance of a Protective Order For Non-Disclosure Pursuant to Federal Rule of Criminal Procedure Rule 16(d) and the Classified Information Procedures Act, and Accompanying Memorandumby USA (filed with Court Security Officer) (lrl, ) Modified on 10/30/2006 (lrl, ). (Entered: 06/15/2006) |
| 06/21/2006 | 313 | ***Document restricted from public access per Judge's direction - Contains information deemed sensitive under court's privacy policy***NOTICE *of Memorandum of Understanding by Joseph V. Guastaferro* as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh by Shukri Abu Baker (Hollander, Nancy) Modified on 6/22/2006 (lrl, ). Modified on 1/4/2010 (lrl). (Entered: 06/21/2006) |
| 06/22/2006 | 314 | Order Designating Case for ECF - see order for specifics. (Signed by Judge A. Joe Fish on 6/22/2006) (lrl, ) (Entered: 06/22/2006) |
| 06/22/2006 | 317 | CJA - Sealed Ex Parte Document (lrl, ) Modified on 6/30/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 06/30/2006) |
| 06/23/2006 | 315 | First MOTION for Reconsideration *of this Court's Order Granting the Government's Motion to File an ex parte, in camera, Submission Under Seal, Pursuant to Section 4 of the Classified Information Procedures Act in Rule 16(d)1 of the Federal Rules of Criminal Procedure* by Holy Land Foundation For Relief and Development as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh with Memorandum in Support. (Attachments: # 1 Text of Proposed Order)(Hollander, Nancy) (Entered: 06/23/2006) |
| 06/29/2006 | 316 | ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh: A status conference is scheduled before the undersigned on Friday, July 7, 2006 at 10:00 a.m. (Signed by Judge A. Joe Fish on 6/29/2006) (epp, ) (Entered: 06/29/2006) |
| 06/30/2006 | 318 | CJA - Sealed Ex Parte Document (lrl, ) Modified on 6/30/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 06/30/2006) |
| 06/30/2006 | 319 | CJA - Ex Parte Sealed Document (lrl, ) Modified on 6/30/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 06/30/2006) |
| 06/30/2006 | 320 | CJA - Ex Parte Sealed Document (lrl, ) Modified on 6/30/2006 (lrl, ). Modified on 7/25/2006 (lrl, ). (Entered: 06/30/2006) |
| 07/05/2006 | 321 | |

| | | |
|---|---|---|
| | | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 315 MOTION for Reconsideration *Govt's Response in Opposition to Defendants Motion for Reconsideration of Court's Order Granting Govt's Motion to File Ex Parte Submission Under CIPA* (Jacks, James) (Entered: 07/05/2006) |
| 07/06/2006 | 322 | CJA - Sealed Document - Ex Parte. (kdc, ) Modified on 7/6/2006 (kdc, ). Modified on 7/25/2006 (lrl, ). (Entered: 07/06/2006) |
| 07/06/2006 | 323 | CJA - Sealed Document - Ex Parte. (kdc, ) Modified on 7/6/2006 (kdc, ). Modified on 7/25/2006 (lrl, ). (Entered: 07/06/2006) |
| 07/07/2006 | | Minute Entry for proceedings held before Judge A. Joe Fish :Status Conference as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh held on 7/7/2006. Disovery matters addressed; Government to file formal motion requesting "Gag Order" if it wishes to pursue one. Attorney Appearances: AUSA - Jim Jacks ;Barry Jonas;(Elizabeth Shapiro & Nathan Garrett - by phone) Defense - Nancy Hollander; T. Duncan; Tim Evans, Greg Westfall (Marlo Cadeddu & Josh Dratel - by phone).(Court Reporter Cass Casey.)(TIME: 1 hour and 10 minutes)NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 07/07/2006) |
| 07/07/2006 | 325 | CJA - Ex Parte Sealed Document. (kdc, ) Modified on 7/7/2006 (kdc, ). Modified on 7/25/2006 (lrl, ). (Entered: 07/07/2006) |
| 07/07/2006 | 326 | CJA - Ex Parte Sealed Document. (kdc, ) Modified on 7/7/2006 (kdc, ). Modified on 7/25/2006 (lrl, ). (Entered: 07/07/2006) |
| 07/10/2006 | 327 | First MOTION for Discovery *for Leave to Take Depositions of Prospective Defense Witnesses Outside of the US* by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh with Memorandum in Support. (Hollander, Nancy) (Entered: 07/10/2006) |
| 07/10/2006 | 330 | Ex Parte Sealed Document (lrl, ) Modified on 7/14/2006 (lrl, ). (Entered: 07/14/2006) |
| 07/11/2006 | 328 | Supplemental Document *Memorandum of Understanding* (Cadeddu, Marlo) (Entered: 07/11/2006) |
| 07/11/2006 | 329 | Supplemental Document *Memorandum of Understanding* (Cadeddu, Marlo) (Entered: 07/11/2006) |
| 07/11/2006 | 331 | Ex Parte Sealed Document (lrl, ) Modified on 7/14/2006 (lrl, ). (Entered: 07/14/2006) |
| 07/11/2006 | 332 | Ex Parte Sealed Document (lrl, ) Modified on 7/14/2006 (lrl, ). (Entered: 07/14/2006) |
| 07/17/2006 | 333 | Ex Parte Sealed Document (lrl, ) Modified on 7/19/2006 (lrl, ). (Entered: 07/19/2006) |
| 07/18/2006 | 336 | CJA - Ex Parte Sealed Document (Attachments: # 1)(lrl, ) Modified on 7/25/2006 (lrl, ). (Entered: 07/25/2006) |
| 07/24/2006 | 335 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh re 327 First MOTION for Discovery *for Leave to Take Depositions of Prospective Defense Witnesses Outside of the US Government's Response to Defendant's Rule 15 Motion for Depositions* (Jacks, |

| | | |
|---|---|---|
| | | James) (Entered: 07/24/2006) |
| 07/27/2006 | 341 | MOTION for Extension of Time *To File Response to Anticipated Defense Motion to Suppress FISA Derived Evidence* by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) (Entered: 07/27/2006) |
| 07/27/2006 | 342 | ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh: Motion Hearing on dfts' joint mtn for leave to take depositions of prospective defense witnesses outside of U.S. set for 8/18/2006 02:00 PM before Judge A. Joe Fish. (Signed by Judge A. Joe Fish on 7/27/2006) (lrl, ) (Entered: 07/27/2006) |
| 07/28/2006 | 343 | Government's Notice of Supplemental Expert Witness Testimony as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh by USA re 160 Notice (Other) (Jacks, James) Modified on 7/31/2006 (cxb, ). (Entered: 07/28/2006) |
| 07/28/2006 | 347 | CJA - Ex Parte Sealed Document. (Attachments: # 1)(cxb, ) Modified on 8/22/2006 (lrl, ). (Entered: 08/08/2006) |
| 07/31/2006 | 344 | REPLY by Holy Land Foundation For Relief and Development as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh re 327 MOTION for Discovery *to take Depositions Pursuant to Fed. R. Crim. P. 15* (Hollander, Nancy) (Entered: 07/31/2006) |
| 08/16/2006 | 352 | CJA - Ex Parte Sealed Document(mfw, ) Modified on 8/22/2006 (lrl, ). (Entered: 08/18/2006) |
| 08/16/2006 | 353 | CJA - Ex Parte Sealed Document (mfw, ) Modified on 8/22/2006 (lrl, ). (Entered: 08/18/2006) |
| 08/18/2006 | | Minute Entry for proceedings held before Judge A. Joe Fish : Status Conference as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh Attorney Appearances: AUSA - Jim Jacks, Nathan Garrett; Defense - Marlo Caddedu, et al.. (Court Reporter Cass Casey.) Time in Court: 1:30. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (lrl, ) (Entered: 08/18/2006) |
| 08/22/2006 | 354 | ORDER denying 327 Motion for Discovery without prejudice as to refiling with more specificity and granting 341 Motion for Extension of Time to file a response to an anticipated defense motion to suppress FISA derived evidence (Signed by Judge A. Joe Fish on 8/22/2006) (lrl, ) (Entered: 08/22/2006) |
| 08/25/2006 | 355 | *Motion for Issuance of Subpoenas Pursuant to Rule 17(c) of the Federal Rules of Criminal Procedure* by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Hollander, Nancy) Modified on 9/12/2006 (cxb, ). (Entered: 08/25/2006) |
| 08/25/2006 | 356 | Brief/Memorandum in Support by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh re 355 MOTION for Discovery *Memorandum in Support of Motion for Issuance of Subpoenas* |

| | | |
|---|---|---|
| | | *Pursuant to Rule 17(c) of the Federal Rules of Criminal Procedure* (Hollander, Nancy) (Entered: 08/25/2006) |
| 08/29/2006 | 357 | CJA - Ex Parte Sealed Document (lrl, ) Modified on 9/1/2006 (lrl, ). (Entered: 09/01/2006) |
| 08/30/2006 | 360 | CJA - Ex Parte Sealed Document (lrl, ) Modified on 9/1/2006 (lrl, ). (Entered: 09/01/2006) |
| 09/01/2006 | 361 | Joint Motion and Supporting Memorandum of Law Requesting the Court to Vacate the Trial Setting and Continue this Case Until No Earlier than September 2007, and to Order the Government to Submit all the FISA Intercepts of the Defendants' Conversations, Faxes and E-Mails, Including those summarized in the Tech-Cuts for Declassification Review or in the Alternative to permit the Defendants to Review Their Own Statements Even Though the Statements Remain Classified by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Hollander, Nancy) Modified on 9/5/2006 (lmr, ). (Entered: 09/01/2006) |
| 09/05/2006 | 362 | MOTION for Extension of Time *To File Response to Defendants' Motion for Issuance of Subpoenas Pursuant to Rule 17(c)* by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) (Entered: 09/05/2006) |
| 09/06/2006 | 363 | ORDER granting 362 Govt's Motion for Extension of Time for Filing a Response to Dfts' Mtn for Issuance of Subpoenas Pursuant to Rule 17(c); Responses due by 9/11/2006 (Signed by Judge A. Joe Fish on 9/6/2006) (lrl, ) (Entered: 09/06/2006) |
| 09/11/2006 | 368 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 361 Defendants' Joint Motion Requesting the Court to Vacate the Trial Setting and Continue this Case Until No Earlier than September 2007, and to Order the Government to Submit all the FISA Intercepts of the Defendants' Conversations, Faxes and E-Mails, Including those summarized in the Tech-Cuts for Declassification Review or in the Alternative to permit the Defendants to Review Their Own Statements Even Though the Statements Remain Classified. (Jacks, James) Modified on 9/12/2006 (cxb, ). (Entered: 09/11/2006) |
| 09/11/2006 | 369 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 355 Motion for Issuance of Subpoenas Pursuant to Rule 17(c). (Jacks, James) Modified on 9/12/2006 (cxb, ). (Entered: 09/11/2006) |
| 09/11/2006 | 370 | CJA - Ex Parte Sealed Document (lrl, ) Modified on 9/13/2006 (lrl, ). (Entered: 09/13/2006) |
| 09/20/2006 | 371 | MOTION for Leave to File Replies to Govt's Response to Mtn for Issuance of Subpoenas Pursuant to FRCrP 17(c) and Govt's Response to Mtn for Continuance of Trial Date Until No Earlier than Sept 2007 and to Order the Govt to Submit All FISA Intercepts for Declassification Review or Permit the Dfts to Review Their Own Classified Statements by Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (lrl, ) (Entered: 09/21/2006) |
| 09/20/2006 | 372 | ORDER granting 371 Motion for Leave to File Replies to Govt's Resp to Mtn for Issuance of Subpoenas Pursuant to FRCrP 17(c) and Govt's Response to Mtn for Cont of |

| | | |
|---|---|---|
| | | Trial Until No Earlier than Sept 2007 and to Order the Govt to Submit All FISA Intercepts for Declassification Review or Permit the Dfts to Review Their Own Classified Statements as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulraham Odeh (8) (Signed by Judge A. Joe Fish on 9/20/2006) (lrl, ) (Entered: 09/21/2006) |
| 09/20/2006 | 373 | Joint REPLY by Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh to Govt's Response to re 355 Motion for Issuance of Subpoenas Pursuant to FRCrP 17(c) (lrl, ) (Entered: 09/21/2006) |
| 09/20/2006 | 374 | Joint REPLY by Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh to Govt's Response to Dfts' Mtn 361 Requesting the Court to Vacate the Trial Setting and Continue this Case Until No Earlier than Sept 2007, and to Order the Government to Submit All the FISA Intercepts of the Dfts' Conversations, Faxes, and E-mails, Including those Summarized in the Tech-Cuts for Declassification Review or in the Alternative to Permit the Dfts to Review Their Own Statements Even Though the Statements Remain Classified (lrl, ) (Entered: 09/21/2006) |
| 09/27/2006 | 999 | CJA - Sealed, Ex Parte Document (lrl) Modified on 10/27/2008 (lrl). (Entered: 04/15/2008) |
| 09/28/2006 | 382 | CJA - Ex Parte Sealed Document (lrl, ) Modified on 10/6/2006 (lrl, ). (Entered: 10/06/2006) |
| 10/06/2006 | 379 | First MOTION to Strike *Defendants' Joint Motion and Memorandum to Strike Prejudicial Surplusage* by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Hollander, Nancy) (Entered: 10/06/2006) |
| 10/06/2006 | 380 | First MOTION to Change Venue *Defendants' Joint Motion and Supporting Memorandum of Law for Rule 21(a) Transfer of Trial* by Holy Land Foundation For Relief and Development as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Attachments: # 1 Exhibit Exhibit to Motion for Rule 21(a) Transfer of Trial)(Hollander, Nancy) (Entered: 10/06/2006) |
| 10/06/2006 | 381 | First MOTION To Declare CIPA Unconstitutional *Defendants' Joint Motion and Memorandum to Declare CIPA Unconstitutional as Applied in this Case* by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Hollander, Nancy) (Entered: 10/06/2006) |
| 10/06/2006 | 383 | First MOTION Attorney Conducted Voir Dire *Defendants' Joint Motion and Supporting Memorandum for Attorney Conducted Voir Dire* by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Hollander, Nancy) (Entered: 10/06/2006) |
| 10/06/2006 | 384 | Motion for measures to protect the identity of foreign witnesses and to restrict cross-examination to non-classified information by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh with Brief in Support. (Attachments: # 1 |

| | | |
|---|---|---|
| | | Affidavit ISA Affidavit # 2 Affidavit IDF Affidavit # 3 Affidavit FBI Declaration # 4 Exhibit ISA Law # 5 Exhibit ISA Regs # 6 Exhibit Salah Order ND/Ill)(Jacks, James) Modified on 11/13/2006 (cxb, ). Modified on 9/21/2009 (jmr). (Entered: 10/06/2006) |
| 10/06/2006 | 385 | First MOTION Bill of Particulars *Defendants' Joint Motion and Memorandum for a Bill of Particulars* by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Hollander, Nancy) (Entered: 10/06/2006) |
| 10/06/2006 | 386 | Joint Kastigar Motion and Memorandum of Defendants Abdulqader and Odeh by Mufid Abdulqader, Abdulraham Odeh. (Cadeddu, Marlo) Modified on 10/30/2006 (cxb, ). (Entered: 10/06/2006) |
| 10/06/2006 | 387 | First MOTION To Exceed Page Limit *Motion for Leave to Exceed the Page Limit* by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Hollander, Nancy) (Entered: 10/06/2006) |
| 10/06/2006 | 388 | Brief in Support by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh re 384 Motion for measures to protect the identity of foreign witnesses and to restrict cross-examination to non-classified information. (Attachments: # 1 # 2 # 3 # 4 # 5 # 6 # 7)(Jacks, James) Modified on 11/13/2006 (cxb, ). (Entered: 10/06/2006) |
| 10/06/2006 | 389 | First MOTION for Disclosure *Defendants' Joint Motion for Disclosure of Grand and Petit Jury Data and Incorporated Memorandum* by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Hollander, Nancy) (Entered: 10/06/2006) |
| 10/06/2006 | 390 | First MOTION to Suppress *Defendants' Joint Motion to Supress Evidence* by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Attachments: # 1 Exhibit Declaration of Mark J. MacDougall # 2 Exhibit Blocking Notice # 3 Exhibit USDC Court Documents # 4 Exhibit USDC Court Documents # 5 Exhibit Letter from Nancy Hollander to Robert Miranda)(Hollander, Nancy) Modified on 9/21/2009 (jmr). (Entered: 10/06/2006) |
| 10/06/2006 | 391 | First MOTION for Disclosure *of Warrantless and/or Illegal Electronic or Other Surveillance*, First MOTION for Discovery by Holy Land Foundation For Relief and Development as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh with Memorandum in Support. (Attachments: # 1 Table of Contents # 2 Exhibit List # 3 Exhibit Exhibit# 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit # 13 Exhibit # 14 Exhibit # 15 Exhibit # 16 Exhibit # 17 Exhibit # 18 Exhibit # 19 Exhibit # 20 Exhibit # 21 Exhibit # 22 Exhibit # 23 Exhibit # 24 Exhibit # 25 Exhibit # 26 Exhibit # 27 Exhibit # 28 Exhibit # 29 Exhibit # 30 Exhibit # 31 Exhibit # 32 Exhibit # 33 Exhibit # 34 Exhibit # 35 Exhibit # 36 Exhibit # 37 Exhibit # 38 Exhibit # 39 Exhibit # 40 Exhibit # 41 Exhibit # 42 Exhibit # 43 Exhibit # 44 Exhibit # 45 Exhibit # 46 Exhibit # 47 Exhibit # 48 Exhibit # 49 Exhibit # 50 Exhibit # 51 Exhibit)(Dratel, Joshua) Modified on 9/21/2009 (jmr). (Entered: 10/06/2006) |

| | | |
|---|---|---|
| 10/06/2006 | 392 | *Defendants' Joint Motion and Memorandum to Dismiss Certain Counts of the Indictment* by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Attachments: # 1 Exhibit Exhibits A-F# 2 Exhibit Exhibit G - IRS Document)(Hollander, Nancy) Modified on 10/30/2006 (cxb, ). (Entered: 10/06/2006) |
| 10/06/2006 | 398 | Classified Exhibit to 391 Dfts' Joint MOTION to Compel Govt's Disclosure of Warrantless and/or Illegal Electronic or Other Surveillance in this Case and for Other Discovery (filed with Court Security Officer) (lrl, ) (Entered: 10/12/2006) |
| 10/06/2006 | 399 | Classified Filing: Dfts' Joint Sealed Motion and Memorandum to Suppress Evidence Obtained or Derived from FISA Surveillance Including Atty-Client Privileged Communications and to Conduct an Evidentiary Hearing to Determine Extent to Which the Govt's Violation of Dfts' Atty-Client Privilege has Tainted the Prosecution (filed with Court Security Officer) (lrl, ) (Entered: 10/12/2006) |
| 10/06/2006 | 400 | Classified Filing: Dfts' Joint Motion and Memorandum to Compel Production of FISA Applications, Orders, and Related Documents (filed with Court Security Officer) (lrl, ) (Entered: 10/12/2006) |
| 10/06/2006 | 401 | Classified Filings: Attachments to 388 Government's Brief in Support of Motion for Measures to Protect the Identity of Foreign Witnesses and to Restrict Cross-Examination to Non-Classified Information - "Attachment A: Affidavit of Representative of Israel Security Agency," Attachments: # 1 "Attachment B: Affidavit of Representative of Israel Defense Forces," # 2 "Attachment C: Declaration of Acting Asst Director, FBI Joseph Billy, Jr." (filed with Court Security Officer) (lrl, ) Modified on 10/30/2006 (lrl, ). (Entered: 10/12/2006) |
| 10/06/2006 | 402 | Sealed Document - Joint Mtn of Dfts Odeh and Abduloader to File Under Seal Joint Exhibits to Joint Katigar Mtn and Memorandum (lrl, ) Modified on 10/12/2006 (lrl, ). (Entered: 10/12/2006) |
| 10/10/2006 | 393 | MOTION Exceed Page Limits re 388 Brief/Memorandum in Support of Motion, by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) (Entered: 10/10/2006) |
| 10/10/2006 | 403 | Sealed Order signed by Judge Fish (lrl, ) Modified on 10/12/2006 (lrl, ). (Entered: 10/12/2006) |
| 10/10/2006 | 404 | Sealed Document - Dfts Abdulqader and Odeh's Joint Exhibits to 386 Joint Katigar Motion and Memorandum (Attachments: # 1)(lrl, ) Modified on 10/12/2006 (lrl, ). (Entered: 10/12/2006) |
| 10/11/2006 | 394 | First MOTION for Disclosure *of Warrantless and/or Illegal Electronic or Other Surveillance* by Holy Land Foundation For Relief and Development as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Attachments: # 1 Errata Corrected Exhibit List # 2 Errata Corrected Exhibit 37 # 3 Errata Corrected Exhibit 42)(Dratel, Joshua) Modified on 9/21/2009 (jmr). (Entered: 10/11/2006) |
| 10/11/2006 | 395 | MOTION for Extension of Time *Defendants' Unopposed Motion for Extension of Time in Which to File Response to Government's Motion for Measures to Protect the Identity of Foreign Witnesses and to Restrict Cross-Examination to Non-Classified Information* by Holy Land Foundation For Relief and Development as to Holy Land Foundation For |

| | | |
|---|---|---|
| | | Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Hollander, Nancy) (Entered: 10/11/2006) |
| 10/11/2006 | 396 | Amended MOTION for Disclosure *of Warrantless and/or Illegal Electronic or Other Surveillance, noting position of classified exhibit at the end of sec. B of Statement of Facts* by Holy Land Foundation For Relief and Development as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh with Memorandum in Support. (Attachments: # 1 Errata Corrected Exhibit List)(Dratel, Joshua) (Entered: 10/11/2006) |
| 10/12/2006 | 405 | ORDER REFERRING 391 Defendants' Joint Motion and Memorandum to Compel Gov't Disclosure of Warrantless and/or Illegal Electronic or Other Surveillance in This Case and for Other Discovery (practically refers 394 and 396 as amendments) to Judge Stickney for a hearing, if necessary, and for determination as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh. (Signed by Judge A. Joe Fish on 10/12/2006) (lrl, ) Modified on 10/13/2006 (cxb, ). Modified on 4/30/2007 (Lyon, Leigh). (Entered: 10/12/2006) |
| 10/12/2006 | 406 | ORDER granting 395 Dfts' Motion for Extension of Time inWhich to File Response to Govt's Motion for Measures to Protect the Identity ofForeign Witnesses and to Restrict Cross-examination to Non-classified Information as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulraham Odeh (8) Dfts' Response due by 11/3/2006; Govt's Reply due by 11/10/2006. (Signed by Judge A. Joe Fish on 10/12/2006) (lrl, ) (Entered: 10/12/2006) |
| 10/13/2006 | 407 | *Defendants' Joint Motion and Memorandum for Extension of Time to File Expert Reports* by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Hollander, Nancy) Modified on 10/13/2006 (cxb, ). (Entered: 10/13/2006) |
| 10/13/2006 | 409 | Standing Order for Electronic Filings Related to Matters Referred to the United States Magistrate Judge (Signed by Judge Paul D Stickney on 10/13/2006) (lrl, ) (Entered: 10/13/2006) |
| 10/18/2006 | 410 | WAIVER by Mufid Abdulqader (Cadeddu, Marlo) (Entered: 10/18/2006) |
| 10/24/2006 | 412 | RESPONSE by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 407 *Defendants' Joint Motion and Memorandum for Extension of Time to File Expert Reports* (Attachments: # 1 Exhibit Govts Expert Witness Notice # 2 Exhibit Govts Supplemental Expert Witness Notice # 3 Exhibit Excerpt of Report of Jonathan Fighel re: Jenin Zakat Committee)(Jacks, James) Modified on 9/21/2009 (jmr). (Entered: 10/24/2006) |
| 10/27/2006 | 413 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 389 MOTION for Disclosure *of Grand Jury and Petit Jury Data* (Jacks, James) (Entered: 10/27/2006) |
| 10/27/2006 | 414 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 381 MOTION *To Declare CIPA Unconstitutional* |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit Govt's Response to Defs Mtn for Continuance # 2 Exhibit Opinion in U.S. v Bin Laden # 3 Affidavit Classified Declaration of FBI)(Jacks, James) Modified on 9/21/2009 (jmr). (Entered: 10/27/2006) |
| 10/27/2006 | 415 | RESPONSE by USA as to Mufid Abdulqader, Abdulraham Odeh re 386 Joint Kastigar Motion and Memorandum of Defendants Abdulqader and Odeh. (Attachments: # 1 Exhibit FBI 302 of Interview of Mufid Abdulqader)(Jacks, James) Modified on 10/30/2006 (cxb, ). (Entered: 10/27/2006) |
| 10/27/2006 | 416 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 392 MOTION to Dismiss (Attachments: # 1 Exhibit Transcript of Intercepted Conversations # 2 Exhibit Application to Suspend Statute of Limitations # 3 Exhibit Order Suspending Statute of Limitations # 4 Exhibit MLAT Request - UK)(Jacks, James) Modified on 9/21/2009 (jmr). (Entered: 10/27/2006) |
| 10/27/2006 | 417 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 396 Amended MOTION for Disclosure *of Warrantless and/or Illegal Electronic or Other Surveillance, noting position of classified exhibit at the end of sec. B of Statement of Facts*, 391 First MOTION for Disclosure *of Warrantless and/or Illegal Electronic or Other Surveillance*First MOTION for DiscoveryFirst MOTION for DiscoveryFirst MOTION for DiscoveryFirst MOTION for DiscoveryFirst MOTION for Discovery, 394 First MOTION for Disclosure *of Warrantless and/or Illegal Electronic or Other Surveillance* (Attachments: # 1 Exhibit Testimony of Stuart Levey before U.S. House # 2 Exhibit Govts Reply Letter # 3 Exhibit Declaration of S/A Andrew Bishop)(Jacks, James) Modified on 9/21/2009 (jmr). (Entered: 10/27/2006) |
| 10/27/2006 | 418 | MOTION for Leave to File Memorandum in Excess of Page Limits *in Response to Defendants Motion to Suppress FISA and Motion to Compel Production of FISA Materials* by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) (Entered: 10/27/2006) |
| 10/27/2006 | 419 | UNCLASSIFIED COMBINED MEMORANDUM in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 399 Notice of Manual Filing,, 400 Notice of Manual Filing *Government's Unclassified Combined Memorandum in Opposition to Defendants' Joint Motion to Suppress Evidence Obtained or Derived From FISA Surveillance, and Defendants' Joint Motion to Compel Production of FISA Materials* (Jacks, James) Modified on 10/30/2006 (cxb, ). (Entered: 10/27/2006) |
| 10/27/2006 | 420 | First MOTION for Extension of Time *To File Responses to Certain Defense Motions* by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) (Entered: 10/27/2006) |
| 10/27/2006 | 425 | Govt's Ex Parte, In Camera Classified Memorandum in Support re 417 of Govt's Response to Dfts' Joint Mtn to Compel Govt Disclosure of Warrantless and/or Illegal Electronic or Other Surveillance in this Case (filed with Court Security Officer) (lrl, ) (Entered: 10/30/2006) |
| 10/27/2006 | 426 | |

| | | |
|---|---|---|
| | | Govt's Classified Ex Parte, In Camera Attachment to 414 Govt's Response to Dfts' Mtn to Declare CIPA Unconstitutional as Applied in This Case (filed with Court Security Officer) (lrl, ) (Entered: 10/30/2006) |
| 10/27/2006 | 427 | Classified Filing: Govt's Combined Memorandum In Opposition to 399 Dfts' Joint Mtn to Suppress Evidence Obtained or Derived from FISA Surveillance, and to 400 Dfts' Joint Mtn to Compel Production of FISA Applications, Orders, and Related Materials (U) (filed with Court Security Officer) (lrl, ) (Entered: 10/30/2006) |
| 10/29/2006 | 421 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 379 MOTION to Strike *Surplusage* (Jacks, James) (Entered: 10/29/2006) |
| 10/29/2006 | 422 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 380 MOTION to Change Venue (Jacks, James) (Entered: 10/29/2006) |
| 10/30/2006 | 424 | Dfts' (1, 2, 3, 4, 7, 8) JOINT Motion for Leave to File Reply to 412 Government's Response to 407 Defendants' Motion for Extension of Time to File Expert Witness Reports (Hollander, Nancy) Modified on 10/31/2006 (cxb, ). Modified on 11/6/2006 (lrl, ). Modified on 9/21/2009 (jmr). (Entered: 10/30/2006) |
| 10/31/2006 | 428 | REPLY by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh re 407 *Defendants' Joint Motion and Memorandum for Extension of Time to File Expert Reports*, 424 JOINTMotion for Leave to File Reply to Government's Response to Defendants' Motion for Extension of Time to File Expert Wiltness Reports *Defendants' Joint Reply to Government's Response to Defendants' Motion for Extension of Time to File Expert Reports* (Attachments: # 1 Exhibit Ex. A - Declaration of Ann Delpha # 2 Exhibit Ex. B - Hollander Oct 27 letter to Govt's counsel # 3 Exhibit Ex. C - Declaration of John Boyd)(Hollander, Nancy) Modified on 9/21/2009 (jmr). (Entered: 10/31/2006) |
| 10/31/2006 | 429 | MOTION to Seal Document *Attachment to Govt's Response to Defendants' Motion for Kastigar Hearing* by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) (Entered: 10/31/2006) |
| 10/31/2006 | 430 | MOTION to Seal Document *Attachment One to Govt's Response to Def.s' Motion to Dismiss Cts.* by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) (Entered: 10/31/2006) |
| 10/31/2006 | 431 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 419 Response in Opposition,,, 400 Notice of Manual Filing, 399 Notice of Manual Filing, *Amended Unclassified Response to Defendants Joint Motion to Suppress FISA and Motion to Compel Production of FISA Materials* (Attachments: # 1 Exhibit Acting Attorney General's Claim of Privilege # 2 Exhibit D.\Ct. Opinion, U.S. v. Infocom, et al)(Jacks, James) Modified on 9/21/2009 (jmr). (Entered: 10/31/2006) |
| 10/31/2006 | 432 | MOTION to Seal Document *Attachment C to Govt's Response to Defs' Mtn for Extension of Time to File Expert Witness Reports* by USA as to Holy Land Foundation For Relief |

| | | |
|---|---|---|
| | | and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) (Entered: 10/31/2006) |
| 10/31/2006 | 433 | ORDER granting 418 Motion for Leave to File Memorandum in Excess of Page Limits as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulraham Odeh (8) (Signed by Judge A. Joe Fish on 10/31/2006) (lrl, ) (Entered: 11/01/2006) |
| 10/31/2006 | 434 | ORDER granting 424 Motion for Leave to File reply to government's response to defendants' motion for extension of time to file expert witness reports as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulraham Odeh (8) (Signed by Judge A. Joe Fish on 10/31/2006) (lrl, ) (Entered: 11/01/2006) |
| 11/01/2006 | 435 | RESPONSE by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 383 MOTION *for Attorney Voir Dire* (Jacks, James) (Entered: 11/01/2006) |
| 11/01/2006 | 436 | Govt's Amended Response as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 416 Response in Opposition,, 392 Defendants' Joint Motion to Dismiss Certain Counts of the Indictment (Jacks, James) Modified on 11/6/2006 (lrl, ). (Entered: 11/01/2006) |
| 11/01/2006 | 437 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 390 MOTION to Suppress (Attachments: # 1 Exhibit Affidavit of Richard Newcomb, OFAC)(Jacks, James) (Entered: 11/01/2006) |
| 11/01/2006 | 438 | ORDER granting Govt's 432 Motion to Seal Attachment "C" to its response to dfts' mtn for extension of time to file expert witness reports (Signed by Judge A. Joe Fish on 11/1/2006) (lrl, ) (Entered: 11/01/2006) |
| 11/01/2006 | 439 | ORDER granting govt's 430 Motion to Seal Attachment One to its response to dfts' joint mtn to dismiss certain counts (Signed by Judge A. Joe Fish on 11/1/2006) (lrl, ) (Entered: 11/01/2006) |
| 11/01/2006 | 440 | ORDER granting Govt's 429 Motion to Seal the attachment to its response to dfts' Abdulqader (7) and Odeh's (8) joint mtn and memorandum for Kastigar hearing (Signed by Judge A. Joe Fish on 11/1/2006) (lrl, ) (Entered: 11/01/2006) |
| 11/01/2006 | 441 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 385 MOTION *for Bill of Particulars* (Jacks, James) (Entered: 11/01/2006) |
| 11/02/2006 | 442 | ORDER granting govt's 420 Motion for Extension of Time to file responses to certain dfts' motions; responses due by 11/1/2006 (Signed by Judge A. Joe Fish on 11/1/2006) (lrl, ) (Entered: 11/02/2006) |
| 11/02/2006 | 443 | ORDER denying dfts HLF (1), Baker (2), El-Mezain (3), Elashi (4), Abdulqader (7), and Odeh's (8) 355 Motion for Issuance of Subpoenas pursuant to Rule 17(c); granting in part and denying in part dfts' 361 Motion for Continuance and Declassification; Jury Trial reset for 7/16/07 before Judge Fish; denying as moot dft El-Mezain's (3) 334 Motion for Continuance of Trial [See Order for Specifics] (Signed by Judge A. Joe Fish on 11/2/2006) (lrl, ) (Entered: 11/02/2006) |

| | | |
|---|---|---|
| 11/02/2006 | 444 | ORDER denying in part Dfts' Joint 394 Motion to Compel Govt Disclosure of Warrantless and/or Illegal Electronic or Other Surveillance (which was amended by 396 )(Signed by Judge A. Joe Fish on 11/2/2006) (lrl, ) Modified on 4/30/2007 (Lyon, Leigh). (Entered: 11/02/2006) |
| 11/02/2006 | 445 | *Govt.'s Classified Combined Memorandum in Opposition to Defendants' Joint Motion to Suppress FISA Evidence and Defendants' Joint Motion to Compel Production of FISA Materials* by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 399 Notice of Manual Filing, 400 Notice of Manual Filing, 427 Notice of Manual Filing (Attachments: # 1 Affidavit Declaration of FBI # 2 Affidavit Declaration of FBI)(Jacks, James) Modified on 9/21/2009 (jmr). (Entered: 11/02/2006) |
| 11/02/2006 | 457 | Sealed Document - Attachment A to 415 Govt's Response to Dft's Joint Kastigar Motion and Memorandum (lrl, ) Modified on 11/6/2006 (lrl, ). (Entered: 11/06/2006) |
| 11/02/2006 | 458 | Sealed Document - Exhibit 1 to 436 Govt's Response to Dfts' Joint Motion to Dismiss Certain Counts of the Indictment (lrl, ) Modified on 11/6/2006 (lrl, ). (Entered: 11/06/2006) |
| 11/02/2006 | 459 | Sealed Document - Attachment C to 412 Govt's Response to Dfts' Mtn for Extension of Time to File Expert Witness Reports (lrl, ) Modified on 11/6/2006 (lrl, ). (Entered: 11/06/2006) |
| 11/03/2006 | 446 | REPLY by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh re 380 Joint Motion and Supporting Memorandum of Law for Rule 21(a) Transfer of Trial (Hollander, Nancy) (Entered: 11/03/2006) |
| 11/03/2006 | 447 | REPLY by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh re 389 Joint Motion for Disclosure of Grand and Petit Jury Data and Incorporated Memorandum (Hollander, Nancy) (Entered: 11/03/2006) |
| 11/03/2006 | 448 | REPLY by Mufid Abdulqader, Abdulraham Odeh re 386 Joint Kastigar Motion and Memorandum of Defendants Abdulqader and Odeh. (Cadeddu, Marlo) Modified on 11/6/2006 (cxb, ). (Entered: 11/03/2006) |
| 11/03/2006 | 449 | REPLY by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh re 418 MOTION for Leave to File Memorandum in Excess of Page Limits *in Response to Defendants Motion to Suppress FISA and Motion to Compel Production of FISA Materials*, 390 MOTION to Suppress *Defendants' Reply in Response to Government's Unclassified Combined Memorandum in Opposition to Defendants' Joint Motion to Suppress Evidence Obtained or Derived from FISA Surveillance and Defendants' Joint Motion to Compel Production of FISA Applications, Orders, and Related Materials* (Hollander, Nancy) (Entered: 11/03/2006) |
| 11/03/2006 | 450 | REPLY by Holy Land Foundation For Relief and Development as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh re 390 MOTION to Suppress *Defendants' Reply in Response to Government's Unclassified Combined Memorandum in Opposition to Defendants' Joint Motion to Suppress Evidence Obtained or Derived from FISA Surveillance and Defendants' Joint* |

| | | |
|---|---|---|
| | | *Motion to Compel Production of FISA Applications, Orders, and Related Materials* (Hollander, Nancy) (Entered: 11/03/2006) |
| 11/03/2006 | 451 | REPLY by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh re 392 *Defendants' Joint Motion and Memorandum to Dismiss Certain Counts of the Indictment Reply to Government's Response to Defendants' Joint Motion and Memorandum to Dismiss Certain Counts of the Indictment* (Hollander, Nancy) (Entered: 11/03/2006) |
| 11/03/2006 | 452 | REPLY by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh re 381 MOTION *Reply Memorandum in Support of Motion to Declare CIPA Unconstitutional as Applied in This Case* (Hollander, Nancy) (Entered: 11/03/2006) |
| 11/03/2006 | 453 | DEFENDANT'S JOINT RESPONSE by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh re 384 Motion for Measures to Protect the Identity of Foreign Witnesses and to Restrict Cross-Examination to Non-Classified Information. (Hollander, Nancy) Modified on 11/13/2006 (cxb, ). (Entered: 11/03/2006) |
| 11/03/2006 | 454 | ***REFILED AS 455***Dfts HLF (1), Baker (2), El-Mezain (3), Elashi (4), Abdulqader (7), and Odeh's (8) Joint Reconsideration Motion and Memorandum to Compel Govt Disclosure of Warrantless and/or Illegal Electronic or Other Surveillance in this Case and Reply Memorandum in Support of Motion for Other Discovery(Attachments: # 1 Exhibit Ex. 1 - Order re Turkman # 2 Exhibit Ex. 2 - Transcript re Al-Haramain # 3 Exhibit Ex. 3 - Judges on Surveillance # 4 Exhibit Ex. 4 - FBI Papers re Intelligence Violations)(Hollander, Nancy) Modified on 11/15/2006 (lrl, ). Modified on 5/1/2007 (Lyon, Leigh). Modified on 9/21/2009 (jmr). (Entered: 11/03/2006) |
| 11/06/2006 | 455 | Dfts HLF (1), Baker (2), El-Mazain (3), Elashi (4), Abdulqader (7), and Odeh's (8) Joint Motion for Reconsideration and Memorandum to Compel Gov't Disclosure of Warrantless and/or Illegal Electronic or Other Surveillance in this Case and Reply Memorandum in Support of Motion for Other Discovery (Attachments: # 1 Exhibit Refiled Ex 1 - Order re Turkman)(Hollander, Nancy) Modified on 11/15/2006 (lrl, ). (Entered: 11/06/2006) |
| 11/06/2006 | 456 | REPLY by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh re 379 MOTION to Strike *Defendants' Reply to Government's Response to Defendants' Joint Motion and Memorandum to Strike Prejudicial Surplusage* (Hollander, Nancy) (Entered: 11/06/2006) |
| 11/08/2006 | 460 | First MOTION for Leave to File Classified Exhibit *Unopposed Motion for Leave to File a Classified Exhibit to the Defendants' Reply to Government's Response to Defendants' Loint Motion and Memorandum to Suppress Evidence* by Mufid Abdulqader as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Cadeddu, Marlo) (Entered: 11/08/2006) |
| 11/08/2006 | 461 | Unopposed MOTION for Leave to File Motion for Leave to Exceed the Page Limit for Defendants' Reply to Government's Response to Defendants' Joint Motion and Memorandum to Suppress Evidence by Shukri Abu Baker as to Holy Land Foundation |

| | | |
|---|---|---|
| | | For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Hollander, Nancy) (Entered: 11/08/2006) |
| 11/08/2006 | 462 | REPLY by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh re 390 MOTION to Suppress (Attachments: # 1 Exhibit Ex. 1 - Blocked Property Inventory)(Hollander, Nancy) (Entered: 11/08/2006) |
| 11/08/2006 | 463 | REPLY by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh re 385 MOTION *and Memorandum for a Bill of Particulars* (Hollander, Nancy) (Entered: 11/08/2006) |
| 11/08/2006 | 464 | REPLY by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh re 383 MOTION *for Attorney Conducted Voir Dire* (Hollander, Nancy) (Entered: 11/08/2006) |
| 11/09/2006 | 465 | ORDER granting dfts HLF (1), Baker (2), El-Mezain (3), Abdulqader (7), and Odeh's (8) 461 Motion for Leave to exceed the page limit for dfts' reply to govt's response to dfts' jt motion to suppress evidence (Signed by Judge A. Joe Fish on 11/9/2006) (lrl, ) (Entered: 11/09/2006) |
| 11/09/2006 | 466 | ORDER granting dfts HLF (1), Baker (2), El-Mezain (3), Abdulqader (7), and Odeh's (8) 460 Motion for Leave to file a classified exhibit to the dfts' reply to govt's response to dfts' jt mtn to suppress evidence (Signed by Judge A. Joe Fish on 11/9/2006) (lrl, ) (Entered: 11/09/2006) |
| 11/09/2006 | 467 | Classified Exhibit to Dfts HLF, Baker, El-Mezain, Elashi, Abdulqader, and Odeh's 462 Reply to Govt's response to dfts' jt motion to suppress evidence (filed with court security officer) (lrl, ) (Entered: 11/09/2006) |
| 11/09/2006 | 468 | REPLY by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 384 Motion for measures to protect the identity of foreign witnesses and to restrict cross-examination to non-classified information. (Jacks, James) Modified on 11/13/2006 (cxb, ). (Entered: 11/09/2006) |
| 11/09/2006 | 469 | Classified Filing: Dfts' HLF (1), Baker (2), El-Mezain (3), Elashi (4), Abdulqader (7), and Odeh's (8) Joint Sealed Mtn and Memorandum to Compel Production of Documents (filed with Court Security Officer)(lrl, ) Modified on 11/13/2006 (lrl, ). (Entered: 11/13/2006) |
| 11/16/2006 | 470 | Defendants' Joint First Motion to Continue the Deadline to File Motions in Limine, Daubert Motions and Jury Questionaires by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh. (Hollander, Nancy) Modified on 11/17/2006 (cxb, ). (Entered: 11/16/2006) |
| 11/16/2006 | 477 | CJA - Ex parte sealed document (lrl, ) Modified on 11/27/2006 (lrl, ). (Entered: 11/27/2006) |
| 11/17/2006 | 471 | ORDER granting to the extent noted in the order Dfts HLF (1), Baker (2), El-Mezain (3), Elashi (4), Abdulqader (7), and Odeh's (8) 470 Motion to Continue the deadline to file |

| | | |
|---|---|---|
| | | motions in limine, Daubert motions, and jury questionnaires. Various ddls reset including Pretrial Materials by 4/20/2007 and Pretrial Conference on 6/28/2007 02:00 PM before Judge A. Joe Fish. (Signed by Judge A. Joe Fish on 11/17/2006) (lrl, ) (Entered: 11/20/2006) |
| 11/20/2006 | 472 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 469 Notice of Manual Filing, *Defendants' Motion to Compel* (Jacks, James) (Entered: 11/20/2006) |
| 11/22/2006 | 474 | ORDER denying 469 Dfts' HLF (1), Baker (2), El-Mezain (3), Elashi (4), Abdulqader (7), and Odeh's (8) Joint Sealed (Classified Filing) Mtn and Memorandum to Compel Production of FISA apps and orders, and all other apps for search warrants and resulting warrants and all related documents for searches of all HLF locations (Signed by Judge A. Joe Fish on 11/22/2006) (lrl, ) (Entered: 11/22/2006) |
| 11/27/2006 | 478 | CJA - Ex parte sealed document (lrl, ) Modified on 11/27/2006 (lrl, ). (Entered: 11/27/2006) |
| 11/27/2006 | 479 | MOTION for Extension of Time *to File Response to Defendants' Joint Motion for Reconsideration* by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) (Entered: 11/27/2006) |
| 11/27/2006 | 480 | CJA - Ex Parte Sealed Document (lrl, ) Modified on 11/27/2006 (lrl, ). (Entered: 11/27/2006) |
| 11/27/2006 | 482 | CJA - Ex Parte Sealed Document (lrl) Modified on 11/28/2006 (Lyon, Leigh). (Entered: 11/28/2006) |
| 11/28/2006 | 481 | NOTICE *Government's Second Supplemental Notice of Expert Witness Testimony* as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh by USA re 160 Notice (Other), 343 Notice (Other), Notice (Other) (Jacks, James) (Entered: 11/28/2006) |
| 11/28/2006 | 483 | ORDER granting Govt's 479 Motion for Extension of Time to file a response to dfts' 455 joint motion for reconsideration and to compel disclosure of warrantless and/or illegal electronic or other survelliance. Response due by 12/1/2006 (Signed by Judge A. Joe Fish on 11/28/2006) (lrl) (Entered: 11/28/2006) |
| 11/30/2006 | 485 | CJA - Ex Parte Sealed Document (lrl) (Entered: 12/07/2006) |
| 12/01/2006 | 484 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 455 MOTION for Reconsideration *of Court's Order denying Defendants' Motion to Compel* (Jacks, James) (Entered: 12/01/2006) |
| 12/05/2006 | 493 | CJA - Ex Parte Sealed Document (lrl) (Entered: 12/18/2006) |
| 12/08/2006 | 486 | Memorandum Opinion and Order as to HLF (1), Baker (2), El-Mezain (3), Elashi (4), Abdulqader (7), and Odeh's (8) 379 Motion to Strike Prejudicial Surplusage from the superseding indictment; The dfts' motion to strike portions referring to family members of the dfts is Denied; the dfts' motion to strike portions that include phrases that broaden the scope of the indictment is Granted in Part and Denied in Part (as detailed in the order). Before trial, the govt shall produce a redacted version of the superseding |

| | | |
|---|---|---|
| | | indictment, incorporating changes required by the opinion and order, to be read and distributed to the jury. (Signed by Judge A. Joe Fish on 12/8/2006) (lrl) (Entered: 12/08/2006) |
| 12/08/2006 | 487 | ORDER as to HLF (1), Baker (2), El-Mezain (3), Elashi (4), Abdulqader (7), and Odeh (8) DENYING 381 Motion to Declare the Classified Information Procedures Act ("CIPA") Unconstitutional as Applied in This Case (Signed by Judge A. Joe Fish on 12/8/2006) (lrl) (Entered: 12/08/2006) |
| 12/11/2006 | 488 | Supplemental MOTION to Dismiss *Certain Counts of the Indictment* by Holy Land Foundation For Relief and Development as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh with Memorandum in Support. (Attachments: # 1 Exhibit Order re Humanitarian Law Project v. US Dept of Treasury) (Hollander, Nancy) (Entered: 12/11/2006) |
| 12/11/2006 | 489 | First MOTION for Reconsideration *of Memorandum Opinion and Order Denying Defendants' Joint Motion to Delcare CIPA Unconsitutional as Applied in this Case* by Holy Land Foundation For Relief and Development as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh with Memorandum in Support. (Hollander, Nancy) (Entered: 12/11/2006) |
| 12/11/2006 | 491 | Memorandum of Understanding filed by Linda Moreno (lrl) (Entered: 12/14/2006) |
| 12/12/2006 | 490 | CJA - Ex Parte Sealed Document (lrl) (Entered: 12/12/2006) |
| 12/12/2006 | 494 | CJA - Ex Parte Sealed Document (lrl) (Entered: 12/18/2006) |
| 12/18/2006 | 492 | Unopposed MOTION for Protective Order *Re: Government of Israel records* by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) (Entered: 12/18/2006) |
| 12/18/2006 | 496 | PROTECTIVE ORDER; granting 492 Govt's Motion for Protective Order (Signed by Judge A. Joe Fish on 12/18/2006) (lrl) (Entered: 12/18/2006) |
| 12/19/2006 | 497 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 400 Notice of Manual Filing, 399 Notice of Manual Filing, 425 Notice of Manual Filing, 427 Notice of Manual Filing, *Government's Ex Parte Combined Classified Memoranduum in Opposition to Defendants' Joint Motion to Suppress Evidence Obtained or Derived from FISA Surveillance, and Defendants' Joint Motion to Compel Production of FISA Applications, Orders and Related Materials (Errata)* (Jacks, James) (Entered: 12/19/2006) |
| 12/21/2006 | 499 | MOTION for Extension of Time *To File Response to Defendants' Supplemental Motion to Dismiss Certain Counts* by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) (Entered: 12/21/2006) |
| 12/21/2006 | 500 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 489 MOTION for Reconsideration *of Court's Opinion and Order Denying Defendants' Joint Motion to Declare CIPA Unconstitutional as Applied to This Case* (Jacks, James) (Entered: 12/21/2006) |

| | | |
|---|---|---|
| 12/22/2006 | 501 | ORDER granting Govt's 499 Motion for Extension of Time to file a response to dfts' supplemental mtn to dismiss certain counts of the indictment; Response due by 1/5/2007 (Signed by Judge A. Joe Fish on 12/22/2006) (lrl) (Entered: 12/22/2006) |
| 12/29/2006 | 502 | Joint Motion for Leave to File Reply to Governments' Response to Defendants' Motion for Reconsideration of Memorandum Opinion and Order Denying Defendants' Joint Motion to Declare CIPA Unconstitutional as Applied in this Caseby as to Shukri Abu Baker, Holy Land Foundation For Relief and Development, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh. (Attachments: # 1 Exhibit Reply to Governments' Response) (Hollander, Nancy) Modified on 1/3/2007 (cxb, ). (Entered: 12/29/2006) |
| 12/29/2006 | 512 | CJA - Sealed EX PARTE Document (Signed by Judge A. Joe Fish on 12/29/06) (jkm) Modified on 1/10/2007 (jkm). (Entered: 01/10/2007) |
| 12/29/2006 | 513 | CJA - Sealed EX PARTE Document (Signed by Judge A. Joe Fish on 12/29/2006) (jkm) Modified on 1/10/2007 (jkm). (Entered: 01/10/2007) |
| 01/04/2007 | 503 | ORDER granting 502 Defendants' Joint Motion for Leave to File Reply to Governments' Response to Defendants' Motion for Reconsideration of Memorandum Opinion and Order Denying Defendants' Joint Motion to Declare CIPA Unconstitutional as Applied in this Case. (Signed by Judge A. Joe Fish on 1/4/2007) (jkm) (Entered: 01/04/2007) |
| 01/04/2007 | 504 | ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh: Status Conference set for 2/13/2007 09:30 AM before Judge A. Joe Fish. (Signed by Judge A. Joe Fish on 1/4/2007) (jkm) (Entered: 01/05/2007) |
| 01/04/2007 | 506 | CJA - Ex Parte Sealed Document (jkm) Modified on 1/5/2007 (jkm). (Entered: 01/05/2007) |
| 01/04/2007 | 507 | CJA - Ex Parte Sealed Document (jkm) Modified on 1/5/2007 (jkm). (Entered: 01/05/2007) |
| 01/04/2007 | 508 | CJA - Ex Parte Sealed Document (jkm) Modified on 1/5/2007 (jkm). (Entered: 01/05/2007) |
| 01/04/2007 | 509 | CJA - Ex Parte Sealed Document (jkm) Modified on 1/5/2007 (jkm). (Entered: 01/05/2007) |
| 01/05/2007 | 505 | REPLY by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh re 489 MOTION for Reconsideration *Reply to Government's Response to Defendants' Motion for Reconsideration of Memorandum Opinion and Order Denying Defendants' Joint Motion to Declare CIPA Unconstitutional as Applied in this Case* (Hollander, Nancy) (Entered: 01/05/2007) |
| 01/05/2007 | 510 | First MOTION for Discovery *Defendants' Joint Motion and Memorandum in Support of Discovery of USAID, Dept. of State and Dept. of Treasury Documents Pursuant to Rule 16 of the Federal Rules of Ciminal Procedure* by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Attachments: # 1 Exhibit Letter of September 21, 2006 # 2 Exhibit Letter of December 6, 2006) (Hollander, Nancy) Modified on 9/21/2009 (jmr). (Entered: 01/05/2007) |
| 01/05/2007 | 511 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and |

| | | |
|---|---|---|
| | | Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh re 488 MOTION to Dismiss *Certain Counts of the Indictment* (Attachments: # 1 Exhibit A) (Shapiro, Elizabeth) (Entered: 01/05/2007) |
| 01/16/2007 | 520 | Sealed Document (jkm) Modified on 1/24/2007 (jkm). (Entered: 01/24/2007) |
| 01/20/2007 | 514 | MOTION for Extension of Time *to File Response to Defendants' 510 Motion for Discovery Pursuant to Rule 16, F.R.Cr.P.* by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh. (Jacks, James) Modified on 1/22/2007 (lmp). (Entered: 01/20/2007) |
| 01/22/2007 | 515 | ORDER granting 514 Government's Motion for Extension of Time to file its response to the defendants joint motion for discovery of documents. Government's Response due by 2/2/2007 (Signed by Judge A. Joe Fish on 1/22/07) (jkm) (Entered: 01/23/2007) |
| 01/22/2007 | 516 | CJA - Ex Parte Sealed Document (jkm) Modified on 1/23/2007 (jkm). (Entered: 01/23/2007) |
| 01/22/2007 | 517 | CJA - Ex Parte Sealed Document (jkm) Modified on 1/23/2007 (jkm). (Entered: 01/23/2007) |
| 01/22/2007 | 518 | CJA - Ex Parte Sealed Document (jkm) Modified on 1/23/2007 (jkm). (Entered: 01/23/2007) |
| 01/22/2007 | 519 | CJA - Ex Parte Sealed Document (jkm) Modified on 1/23/2007 (jkm). (Entered: 01/23/2007) |
| 02/01/2007 | 521 | Memorandum Opinion and Order as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh denying 385 Defendants' Joint Motion and Memorandum for a Bill of Particulars (Signed by Judge A. Joe Fish on 2/1/2007) (jkm) (Entered: 02/02/2007) |
| 02/02/2007 | 522 | Second MOTION for Extension of Time *to File Response to Defendants' Joint Motion for Discovery of USAID, Dept. of State, Dept. of Treasury Documents* by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) (Entered: 02/02/2007) |
| 02/06/2007 | 524 | ORDER granting 522 Motion for Extension of Time to file response to defendants motion for discovery of documents of USAID, Department of Treasury, and Department of State pursuant to Rule 16 as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulraham Odeh (8) Responses due by 2/7/2007 (Signed by Judge A. Joe Fish on 2/6/07) (jkm) (Entered: 02/07/2007) |
| 02/07/2007 | 525 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 510 MOTION for Discovery *Govt's Response in Opposition to Defendants' Motion for Documents from USAID, State Dept. & Treasury Dept. Under Rule 16, F.R.Cr.P.* (Attachments: # 1 Exhibit Exhibit A - Govt's e-mail of 10_03_06 # 2 Exhibit Exhibit B - Govts' ltr of 12_15_06) (Jacks, James) Modified on 9/21/2009 (jmr). (Entered: 02/07/2007) |

| | | |
|---|---|---|
| 02/07/2007 | 528 | CJA - Ex Parte Sealed Document (jkm) Modified on 2/9/2007 (jkm). (Entered: 02/09/2007) |
| 02/07/2007 | 533 | CJA - Ex Parte Sealed Document (jkm) Modified on 2/12/2007 (jkm). (Entered: 02/12/2007) |
| 02/07/2007 | 553 | CJA - Ex Parte Sealed Document (jkm) Modified on 2/28/2007 (jkm). (Entered: 02/28/2007) |
| 02/08/2007 | 529 | CJA - Ex Parte Sealed Document (jkm) Modified on 2/9/2007 (jkm). (Entered: 02/09/2007) |
| 02/08/2007 | 530 | CJA - Ex Parte Sealed Document (jkm) Modified on 2/9/2007 (jkm). (Entered: 02/09/2007) |
| 02/08/2007 | 531 | CJA - Ex Parte Sealed Document (jkm) Modified on 2/9/2007 (jkm). (Entered: 02/09/2007) |
| 02/09/2007 | 534 | CJA - Ex Parte Sealed Document (jkm) Modified on 2/12/2007 (jkm). (Entered: 02/12/2007) |
| 02/09/2007 | 535 | CJA - Ex Parte Sealed Document (jkm) Modified on 2/12/2007 (jkm). (Entered: 02/12/2007) |
| 02/09/2007 | 536 | CJA - Ex Parte Sealed Document (jkm) Modified on 2/12/2007 (jkm). (Entered: 02/12/2007) |
| 02/13/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Status Conference as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh held on 2/13/2007. Court addressed Deft.'s joint Motion for Attorney Conducted Voir Dire (#383) and Defts.' Motion to Cange Venue (#380). Court will hold motion to Change Venue in Abeyance pending jury selection in this Division. Parties address jury selection process. Defts. to provide court with written procedures for jury selection. Attorney Appearances: AUSA - Jim Kacks, Nathan Garrett and Elizabeth Shapiro; Defense - John Boyd; Nancy Hollander; Josua Dratel; Terri Duncan; Linda Moreno; Marlo Cadeddu and Greg Westfall. (Court Reporter Cass Casey.) Time in Court: 1 hour and 15 minutes. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTR. (skh) (Entered: 02/13/2007) |
| 02/14/2007 | 540 | ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh: Status Conference set for 3/22/2007 09:30 AM before Judge A. Joe Fish. (Signed by Judge A. Joe Fish on 2/14/2007) (jkm) (Entered: 02/16/2007) |
| 02/15/2007 | 537 | Joint MOTION for Leave to File Reply to Response to Rule 16 Discovery Motion *for Documents from USAID, Dept of State, Dept of Treasury* by Mufid Abdulqader as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Abdulraham Odeh (Cadeddu, Marlo) (Entered: 02/15/2007) |
| 02/16/2007 | 539 | Sealed Document (jkm) Modified on 2/16/2007 (jkm). (Entered: 02/16/2007) |
| 02/16/2007 | 541 | Second Supplemental Memorandum in Support by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 489 MOTION for Reconsideration, 381 First MOTION To Declare CIPA Unconstitutional *Defendants' Joint Motion and Memorandum to Declare CIPA Unconstitutional as Applied in this Case*, 487 Order on |

| | | |
|---|---|---|
| | | Motion for Miscellaneous Relief, *Second Supplemental Memorandum in Support of Motion and Supporting Memorandum for Reconsideration of Memorandum Opinion and Order Denying Defendants' Joint Motion to Declare CIPA Unconstitutional as Applied in this Case* (Attachments: # 1 Exhibit Audio Transcription of Declassified Intercept July 26, 2006# 2 Exhibit Government Summary of FISA Intercept) (Hollander, Nancy) Modified on 2/27/2007 (cxb). (Entered: 02/16/2007) |
| 02/16/2007 | 542 | ORDER granting 537 Defendants' unopposed motion for leave to file reply to government's response to defendants' joint motion for and memorandum in support of discovery of USAID, Department of State and Department of Treasury documents pursuant to FED. R. CRIM. P. 16 as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulraham Odeh (8) (Signed by Judge A. Joe Fish on 2/16/07) (jkm) (Entered: 02/21/2007) |
| 02/21/2007 | 543 | CJA - Ex Parte Sealed Document (jkm) Modified on 2/23/2007 (jkm). (Entered: 02/23/2007) |
| 02/22/2007 | 545 | CJA - Ex Parte Sealed Document (jkm) Modified on 2/23/2007 (jkm). (Entered: 02/23/2007) |
| 02/23/2007 | 544 | CJA - Ex Parte Sealed Document (jkm) Modified on 2/23/2007 (jkm). (Entered: 02/23/2007) |
| 02/23/2007 | 546 | CJA - Ex Parte Sealed Document (jkm) Modified on 2/23/2007 (jkm). (Entered: 02/23/2007) |
| 02/23/2007 | 549 | MEMORANDUM OPINION AND ORDER granting in part and denying in part 407 Motion for Extension of Time to File Expert Reports as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulraham Odeh (8). The defendants shall make all expert disclosures by March 2, 2007. Excepted from that deadline are any expert disclosures that may arise subsequent to the declassification of the remaining Olson reports; the expert disclosures stemming from the declassification of those reports shall be made by the earlier of THIRTY DAYS from the date of declassification or May 29, 2007. (Signed by Judge A. Joe Fish on 2/23/07) (jkm) (Entered: 02/27/2007) |
| 02/26/2007 | 547 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 541 Second Supplemental Memorandum in Support of Motion for Reconsideration of Court's Order Denying Defendants' Joint Motion to Declare CIPA Unconstitutional as Applied in this Case (Jacks, James) Modified on 2/27/2007 (cxb). (Entered: 02/26/2007) |
| 02/26/2007 | 548 | REPLY by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh re 510 MOTION for Discovery, 522 Second MOTION for Extension of Time *to File Response to Defendants' Joint Motion for Discovery of USAID, Dept. of State, Dept. of Treasury Documents*, 537 Joint MOTION for Leave to File Reply to Response to Rule 16 Discovery Motion *for Documents from USAID, Dept of State, Dept of Treasury Defendants' Joint Reply to Government's Response to Defendants' Joint Motion for, and Memorandum in Support of, Discovery of USAID, Dept. of State and Dept. of Treasury Documents, Pursuant to Fed. R. Crim. P. 16* (Attachments: # 1 Exhibit Declaration of John W. Boyd) (Hollander, Nancy) (Entered: 02/26/2007) |

| | | |
|---|---|---|
| 02/27/2007 | 550 | Memorandum Opinion and Order as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh DENIED 489 Motion for Reconsideration of the court's order denying the defendant's motion to declare the CIPA unconstitutional as applied in this case. (Signed by Judge A. Joe Fish on 2/27/07) (jkm) (Entered: 02/28/2007) |
| 02/28/2007 | 551 | AMENDED Memorandum Opinion and Order as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh granting in part and denying in part 407 Motion for Extension of Time to File Expert Reports. The defendants shall make all expert disclosures by March 6, 2007. Excepted from that deadline are any expert disclosures that may arise subsequent to the declassification of the remaining Olson reports; the expert disclosures stemming from the declassification of those reports shall be made by the earlier of THIRTY DAYS from the date of declassification or May 29, 2007. (Signed by Judge A. Joe Fish on 2/28/07) (jkm) (Entered: 02/28/2007) |
| 03/01/2007 | 555 | Proposed Voir Dire by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Hollander, Nancy) (Entered: 03/01/2007) |
| 03/05/2007 | 556 | MOTION to Amend/Correct 21 Order Setting Conditions of Release *Travel Restrictions* by Mufid Abdulqader (Cadeddu, Marlo) (Entered: 03/05/2007) |
| 03/06/2007 | 565 | CJA - Ex Parte Sealed Document (lrl) Modified on 3/9/2007 (jkm). (Entered: 03/09/2007) |
| 03/07/2007 | 557 | RESPONSE by USA as to Mufid Abdulqader re 556 MOTION to Amend/Correct 21 Order Setting Conditions of Release *Travel Restrictions* (Jacks, James) (Entered: 03/07/2007) |
| 03/07/2007 | 558 | First MOTION For Juror Questionnaire by Ghassan Elashi as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Moreno, Linda) (Entered: 03/07/2007) |
| 03/07/2007 | 560 | TRANSCRIPT of Status Conference filed as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh for dates of 01/06/2006 before Judge A Joe Fish, re 90 Notice of Appeal - Interlocutory. Court Reporter Name/Phone Number: Cassidi Casey at 214-354-3139. District Clerk Phone Number: 214/753-2200. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (axm) (Entered: 03/09/2007) |
| 03/07/2007 | 561 | TRANSCRIPT of Status Conference filed as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh for dates of 02/13/2007 before Judge A Joe Fish, re 90 Notice of Appeal - Interlocutory. Court Reporter Name/Phone Number: Cassidi Casey at 214-354-3139. District Clerk Phone Number: 214/753-2200. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (axm) (Entered: 03/09/2007) |
| 03/07/2007 | 562 | TRANSCRIPT of Status Conference filed as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh for dates of |

| | | |
|---|---|---|
| | | 07/08/2006 before Judge A Joe Fish, re 90 Notice of Appeal - Interlocutory. Court Reporter Name/Phone Number: Cassidi Casey at 214-354-3139. District Clerk Phone Number: 214/753-2200. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (axm) (Entered: 03/09/2007) |
| 03/07/2007 | 563 | TRANSCRIPT of Status Conference filed as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh for dates of 08/18/2006 before Judge A Joe Fish, re 90 Notice of Appeal - Interlocutory. Court Reporter Name/Phone Number: Cassidi Casey at 214-354-3139. District Clerk Phone Number: 214/753-2200. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (axm) (Entered: 03/09/2007) |
| 03/08/2007 | 559 | Proposed Juror Questionnaire by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) Modified on 3/9/2007 (cxb). (Entered: 03/08/2007) |
| 03/09/2007 | 564 | Joint MOTION for Extension of Time *to File Motions in Limine* by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) (Entered: 03/09/2007) |
| 03/09/2007 | 566 | CJA - Ex Parte Sealed Document (lrl) Modified on 3/9/2007 (jkm). (Entered: 03/09/2007) |
| 03/09/2007 | 567 | CJA - Ex Parte Sealed Document (lrl) Modified on 3/9/2007 (jkm). (Entered: 03/09/2007) |
| 03/09/2007 | 568 | ORDER granting 556 Motion to Amend travel restrictions as to Mufid Abdulqader (7) subject to requirements noted (Signed by Judge A. Joe Fish on 3/9/2007) (lrl) (Entered: 03/09/2007) |
| 03/09/2007 | 569 | ORDER granting 564 Motion for Extension of Time to file motions in limine as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Abdulraham Odeh (8): filing - 3/14/07; responses - 3/21/07; replies - 3/28/07 (Signed by Judge A. Joe Fish on 3/9/2007) (lrl) (Entered: 03/09/2007) |
| 03/09/2007 | 570 | CJA - Ex Parte Sealed Document (jkm) Modified on 3/9/2007 (jkm). (Entered: 03/09/2007) |
| 03/09/2007 | 571 | CJA - Ex Parte Sealed Document (jkm) Modified on 3/9/2007 (jkm). (Entered: 03/09/2007) |
| 03/09/2007 | 572 | CJA - Ex Parte Sealed Document (jkm) Modified on 3/9/2007 (jkm). (Entered: 03/09/2007) |
| 03/09/2007 | 573 | CJA - Ex Parte Sealed Document (jkm) Modified on 3/9/2007 (jkm). (Entered: 03/09/2007) |
| 03/09/2007 | 574 | CJA - Ex Parte Sealed Document (jkm) Modified on 3/9/2007 (jkm). (Entered: 03/09/2007) |
| 03/09/2007 | 575 | |

| | | |
|---|---|---|
| | | CJA - Ex Parte Sealed Document (jkm) Modified on 3/9/2007 (jkm). (Entered: 03/09/2007) |
| 03/09/2007 | 576 | CJA - Ex Parte Sealed Document (jkm) Modified on 3/9/2007 (jkm). (Entered: 03/09/2007) |
| 03/09/2007 | 577 | CJA - Ex Parte Sealed Document (jkm) Modified on 3/9/2007 (jkm). (Entered: 03/09/2007) |
| 03/09/2007 | 578 | CJA - Ex Parte Sealed Document (jkm) Modified on 3/9/2007 (jkm). (Entered: 03/09/2007) |
| 03/14/2007 | 579 | First MOTION in Limine *Defendants' Joint Request for James Hearing, Motion in Limine to Exclude Alleged Co-Conspirator Statements Not Meeting the Requirements of Fed.R.Evid. 801(d)(2)(E), and Memorandum in Support* by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Hollander, Nancy) (Entered: 03/14/2007) |
| 03/14/2007 | 580 | Defendants' Joint Motion to Present Summary of Indictment to Jury, In Lieu of Indictment Itself, and Memorandum in Support by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Attachments: # 1 Exhibit Notice of Summary of the Superseding Incitment # 2 Exhibit Summary of the Superseding Indictment) (Hollander, Nancy) Modified on 3/19/2007 (cxb). Modified on 9/21/2009 (jmr). (Entered: 03/14/2007) |
| 03/14/2007 | 581 | Proposed Voir Dire by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) (Entered: 03/14/2007) |
| 03/14/2007 | 582 | Joint MOTION to Exclude Government's Experts by Mufid Abdulqader as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Abdulraham Odeh with Joint Motion and Memorandum to Exclude Governments Experts. (Attachments: # 1 Exhibit A (Levitt CV) # 2 Exhibit B (Smith Declaration) # 3 Exhibit C (Grasso Declaration) # 4 Exhibit D (SAIS email) # 5 Exhibit E (SAIS Submissions Guidelines) # 6 Exhibit F (MEQ Submissions Guidelines) # 7 Exhibit G (Harvard Int'l Review email) # 8 Exhibit H (Berg Excerpt) # 9 Exhibit I (Charts on Levitt's Sources)) (Cadeddu, Marlo) Modified on 3/15/2007 (npk). Modified on 9/21/2009 (jmr). (Entered: 03/14/2007) |
| 03/14/2007 | 583 | *Defendants' Joint Motion in Limine to Exclude Evidence from Trial, and Memorandum in Support* by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Hollander, Nancy) Modified on 3/19/2007 (cxb). Additional attachment(s) added on 3/19/2007 to substitute non-corrupt pdf (Lyon, Leigh). (Entered: 03/14/2007) |
| 03/14/2007 | 584 | First MOTION in Limine *and Memorandum in Limine Regarding Issues Arising Under the Religious Freedom Restoration Act and the First Amendment, and Request for Evidentiary Hearing As Necesary* by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh with Memorandum in Support. (Hollander, Nancy) (Entered: 03/14/2007) |
| 03/14/2007 | 585 | First MOTION in Limine by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) (Entered: 03/14/2007) |

| | | |
|---|---|---|
| 03/16/2007 | 586 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh re 580 Defendants' Joint Motion to Present Summary of Indictment to Jury, In Lieu of Indictment Itself, and Memorandum in Support (Jacks, James) Modified on 3/19/2007 (cxb). (Entered: 03/16/2007) |
| 03/16/2007 | 587 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh re 579 MOTION for Hearing (Jacks, James) (Entered: 03/16/2007) |
| 03/19/2007 | 588 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 584 MOTION for Hearing *Govts Memorandum in Opposition to Defendants' Motion in Limine Regarding Issues Under the Religious Freedom Restoration Act* (Jacks, James) (Entered: 03/19/2007) |
| 03/19/2007 | 589 | RESPONSE in Opposition by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 581 Proposed Voir Dire *Defendants' Response to Government's Proposed Jury Seclection* (Hollander, Nancy) (Entered: 03/19/2007) |
| 03/21/2007 | 590 | RESPONSE by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 585 First MOTION in Limine *filed by Government* (Hollander, Nancy) (Entered: 03/21/2007) |
| 03/21/2007 | 591 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 582 MOTION to Exclude Government's Experts *Govts Response Opposing Exclusion of Expert Witnesses* (Jacks, James) (Entered: 03/21/2007) |
| 03/21/2007 | 592 | Unopposed MOTION for Extension of Time *in Which to File Reply to Government's Memorandum in Opposition to Defendants' Motion in Limine Regarding Issues Under Religious Freedom Restoration Act and the First Amendment* by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Hollander, Nancy) (Entered: 03/21/2007) |
| 03/22/2007 | 593 | RESPONSE by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 583 Joint Motion in Limine to Exclude Evidence from Trial *Govts Response Opposing Defendants' Motion to Exclude Evidence* (Jacks, James) (Entered: 03/22/2007) |
| 03/22/2007 | 594 | MOTION for Leave to File Response in Excess of Page Limits *as to Government's Response to Defendants' Joint Motion in Limine and to Exclude Evidence* by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) (Entered: 03/22/2007) |
| 03/22/2007 | 595 | ORDER granting Gov'ts 594 Motion for Leave to exceed page limit in its response to dfts' Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulraham Odeh (8) joint motion for limine and to exclude evidence (Signed by Judge A. Joe Fish on 3/22/2007) (lrl) (Entered: 03/22/2007) |

| | | |
|---|---|---|
| 03/22/2007 | 596 | Order resetting Status Conference to 4/5/2007 09:30 AM before Judge A. Joe Fish. (Signed by Judge A. Joe Fish on 3/22/2007) (lrl) (Entered: 03/22/2007) |
| 03/22/2007 | 597 | ORDER granting 592 Motion for Extension in which to file a reply to govt's memorandum in opposition to dfts' Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulraham Odeh (8) motion in limine regarding issues under religious freedom restoration act - Reply deadline extended to 4/2/07. (Signed by Judge A. Joe Fish on 3/22/2007) (lrl) (Entered: 03/23/2007) |
| 03/23/2007 | 602 | CJA - Ex Parte Sealed Document (lrl) (Entered: 03/29/2007) |
| 03/27/2007 | 598 | MOTION For Issuance of Letter Rogatory to the Federal Republic of Germany by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Attachments: # 1 Text of Proposed Order Letter Rogatory to the Federal Republic of Germany) (Jacks, James) (Entered: 03/27/2007) |
| 03/28/2007 | 599 | REPLY by Mufid Abdulqader as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Abdulraham Odeh re 582 MOTION to Exclude Government's Experts *Joint* (Attachments: # 1 Exhibit A# 2 Exhibit B) (Cadeddu, Marlo) (Entered: 03/28/2007) |
| 03/28/2007 | 600 | REPLY by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 583 Joint Motion in Limine to Exclude Evidence from Trial *Defendants' Reply to Government's Response in Opposition to Defendants' Joint Motion in Limine to Exclude Evidence* (Hollander, Nancy) (Entered: 03/28/2007) |
| 03/28/2007 | 603 | CJA - Ex Parte Sealed Document (lrl) (Entered: 03/29/2007) |
| 03/28/2007 | 604 | ORDER granting 598 Motion Issuance of a Letter Rogatory as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulraham Odeh (8) (Signed by Judge A. Joe Fish on 3/28/2007) (lrl) (Entered: 03/29/2007) |
| 03/28/2007 | 605 | Memorandum Opinion and Order as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh denying 315 Motion to reconsider the court's order granting the govt's request to make an ex parte filing in accordance with Section 4 of CIPA (Signed by Judge A. Joe Fish on 3/28/2007) (lrl) (Entered: 03/29/2007) |
| 03/28/2007 | 606 | CJA - ex parte Sealed Document (lrl) (Entered: 03/30/2007) |
| 03/28/2007 | 607 | CJA Ex Parte Sealed Document (lrl) (Entered: 03/30/2007) |
| 03/28/2007 | 608 | Ex Parte Sealed Document (lrl) (Entered: 03/30/2007) |
| 03/29/2007 | 601 | REPLY by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 583 Joint Motion in Limine to Exclude Evidence from Trial *Amended Defendants' Reply to Government's Response in Opposition to Defendants' Joint Motion in Limine to Exclude Evidence* (Hollander, Nancy) (Entered: 03/29/2007) |
| 03/30/2007 | 609 | CJA - Ex Parte Sealed Document (lrl) (Entered: 03/30/2007) |
| 04/02/2007 | 611 | |

| | | |
|---|---|---|
| | | REPLY by Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 584 MOTION for Hearing, 592 Unopposed MOTION for Extension of Time *in Which to File Reply to Government's Memorandum in Opposition to Defendants' Motion in Limine Regarding Issues Under Religious Freedom Restoration Act and the First Amendment Defendants' Reply Memorandum in Support of Defendants' Motion in Limine Regarding Issues Arising Under the Religious Freedom Restoration Act and The First Amendment* (Attachments: # 1 Exhibit Ex. A - portion of ANERA website # 2 Exhibit Ex. B-1 - part 1 of OFAC SDN list # 3 Exhibit Ex. B-2 - part 2 of OFAC SDN list) (Hollander, Nancy) Modified on 9/21/2009 (jmr). (Entered: 04/02/2007) |
| 04/02/2007 | 613 | CJA ex parte Sealed Document (lrl) (Entered: 04/02/2007) |
| 04/02/2007 | 614 | CJA - ex parte Sealed Document (lrl) (Entered: 04/03/2007) |
| 04/02/2007 | 615 | CJA - ex parte Sealed Document (lrl) (Entered: 04/03/2007) |
| 04/05/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Status Conference as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh held on 4/5/2007. Pretrial material due date extended until 5/21/2007. If parties choose to submit modified questionnaire, it should be submitted by 4/12/2007. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Defense - Nancy Hollader, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel. (Court Reporter Cass Casey.) Time in Court: 1 hour and 15 minutes. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 04/05/2007) |
| 04/05/2007 | 617 | ORDER Regarding Conduct of Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh: (Signed by Judge A. Joe Fish on 4/5/2007) (lrl) (Entered: 04/06/2007) |
| 04/09/2007 | 618 | NOTICE *Government's Notice of Intent to Introduce Evidence Pursuant to Rule 807 of the Federal Rules of Evidence* as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh by USA (Attachments: # 1 Exhibit 1; (Exh. 6-1 thru 6-7) # 2 Exhibit 2 (Exh 6-8 thru 6-18) # 3 Exhibit 3 (Exh 6-19 thru 6-21) # 4 Exhibit 4 (Exh 6-22 thru 6-27) # 5 Exhibit 5 (Exh 6-28 thru 6-31) # 6 Exhibit 6 (Exh 32 part 1) # 7 Exhibit 7 (Exh 32 part 2) # 8 Exhibit 8 (Exh 6-33 thru 6-39) # 9 Exhibit 9 (Exh 6-40 thru 6-50) # 10 Exhibit 10 (Exh 6-51 thru 6-54)) (Jacks, James) Modified on 9/21/2009 (jmr). (Entered: 04/09/2007) |
| 04/12/2007 | 619 | Supplemental Document by USA as to 559 Proposed Voir Dire, 555 Proposed Voir Dire, 558 MOTION *Parties Joint Proposed Juror Questionnaire* (Jacks, James) (Entered: 04/12/2007) |
| 04/18/2007 | 620 | RESPONSE by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 608 Sealed Document *Government's Classified Ex Parte/In Camera Response to Court's Order of March 28, 2007* (Jacks, James) (Entered: 04/18/2007) |
| 04/18/2007 | 621 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh re 400 Notice of Manual Filing, 399 Notice of Manual Filing, *Government's Unclassified Supplemental Memorandum in Opposition to Defendants' Joint Motion to Suppress Evidence Derived* |

| | | |
|---|---|---|
| | | *from FISA Surveillance and to Disclose FISA Materials* (Attachments: # 1 Affidavit Attorney General's Supplemental Declaration and Claim of Privilege) (Jacks, James) (Entered: 04/18/2007) |
| 04/18/2007 | 622 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh re 399 Notice of Manual Filing, 400 Notice of Manual Filing *Government's Supplemental Classified Memorandum in Opposition to Defendants Joint Motion to Suppress Evidence Derived From FISA Surveillance and Motion to Compel Production of FISA Materials* (Jacks, James) (Entered: 04/18/2007) |
| 04/23/2007 | 623 | NOTICE *Government's Notice of Recent Decision Relating to Defendants' Supplemental Motion To Dismiss Certain Counts of the indictment* as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh by USA re 488 MOTION to Dismiss, 511 Response in Opposition, (Attachments: # 1 Exhibit Exhibit A, Court's Order Vacating Injunction Against Enforcement of E.O. 13224) (Jacks, James) (Entered: 04/23/2007) |
| 05/01/2007 | 624 | ORDER denying dfts' joint 455 Motion to reconsider its motion to compel govt disclosure of warrantless surveillance (Signed by Judge A. Joe Fish on 5/1/2007) (lrl) (Entered: 05/01/2007) |
| 05/02/2007 | 625 | ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh: Status Conference set for 5/15/2007 09:30 AM before Judge A. Joe Fish. (Signed by Judge A. Joe Fish on 5/2/2007) (lrl) (Entered: 05/02/2007) |
| 05/02/2007 | 626 | Memorandum Opinion and Order as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh - The defendants motion to suppress evidence 390 is DENIED. See Memorandum Opinion and Order for Specifics. (Signed by Judge A. Joe Fish on 5/2/07) (rrj) (Entered: 05/02/2007) |
| 05/04/2007 | 627 | ORDER denying 580 Motion to present a summary of the indictment to the jury instead of the full superceding indictment as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulraham Odeh (8) (Signed by Judge A. Joe Fish on 5/4/2007) (lrl) (Entered: 05/04/2007) |
| 05/04/2007 | 628 | ORDER granting in part and denying in part 384 Motion asking the court to impose measures to protect the identities of certain trial witnesses and to restrict the cross examination of those witnesses to non-classified information as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulraham Odeh (8) (Signed by Judge A. Joe Fish on 5/4/2007) (lrl) (Entered: 05/04/2007) |
| 05/04/2007 | 629 | Sealed Document (lrl) (Entered: 05/04/2007) |
| 05/04/2007 | 630 | Memorandum Opinion and Order as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh granting in part and denying in part 510 Motion for Discovery (Signed by Judge A. Joe Fish on 5/4/2007) (lrl) (Entered: 05/04/2007) |
| 05/07/2007 | 631 | Supplemental Document by Shukri Abu Baker as to 623 Notice (Other), Notice (Other), 488 Supplemental MOTION to Dismiss *Certain Counts of the Indictment*, 511 Response |

| | | |
|---|---|---|
| | | in Opposition, *Defendants' Resposne to Government's Notice of Recent Decision Relating to Defendants' Supplemental Motion to Dismiss Certain Counts of the Indictment* (Hollander, Nancy) (Entered: 05/07/2007) |
| 05/09/2007 | 632 | Order setting Kastigar hearing as to Mufid Abdulqader, Abdulraham Odeh: 6/26/2007 09:30 AM before Judge A. Joe Fish. (Signed by Judge A. Joe Fish on 5/9/2007) (lrl) (Entered: 05/09/2007) |
| 05/14/2007 | 633 | MOTION to Continue *Trial Setting or, in the Alternative, to Dismiss, Based on the Government's Refusal to Provide the Defendants Access to Their Own Statements* by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh with Memorandum. (Attachments: # 1 Exhibit Ex. A - Dates of Conversations, Translations and Declassifications) (Hollander, Nancy) (Entered: 05/14/2007) |
| 05/15/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Status Conference as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh held on 5/15/2007. Court addressed defts' motion for continuance filed 5/14/2007. After hearing from parties Court denied motion. Written order to follow. Prtrial matters addressed. Court heard ex parte matters from defts.'. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollader, Marlo Cadeddu, Linda Moreno(by phone), Greg Westfall, Josh Dratel. (Court Reporter Cass Casey.) Time in Court: 1hour and 40 minutes. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 05/15/2007) |
| 05/15/2007 | 634 | ORDER denying 633 Motion to Continue trial setting as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulraham Odeh (8) (Signed by Judge A. Joe Fish on 5/15/2007) (lrl) (Entered: 05/15/2007) |
| 05/15/2007 | 635 | Memorandum Opinion and Order as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh granting in part, denying in part 389 Motion for Disclosure of Grand and Petit Juror Data (Signed by Judge A. Joe Fish on 5/15/2007) (lrl) (Entered: 05/15/2007) |
| 05/15/2007 | 636 | CJA - Sealed Ex Parte Document (sealed pursuant to oral order) Modified on 5/30/2007 (Lyon, Leigh). (Entered: 05/16/2007) |
| 05/15/2007 | 637 | CJA - Ex Parte, Sealed Document (lrl) (Entered: 05/16/2007) |
| 05/17/2007 | 638 | MOTION For Findings Regarding Speedy Trial Act by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) (Entered: 05/17/2007) |
| 05/18/2007 | 639 | ORDER granting 638 govt's motion for findings regarding the Speedy Trial Act as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulraham Odeh (8); The court finds that the period from at least 9/29/2004 - 7/16/07 is excludable under the Act. (Signed by Judge A. Joe Fish on 5/18/2007) (lrl) (Entered: 05/18/2007) |
| 05/21/2007 | 640 | STATUS REPORT *Government's Pretrial Statement* by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, |

| | | |
|---|---|---|
| | | Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) (Entered: 05/21/2007) |
| 05/21/2007 | 641 | EXHIBIT LIST by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) (Entered: 05/21/2007) |
| 05/21/2007 | 642 | Proposed Jury Instructions by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) (Entered: 05/21/2007) |
| 05/21/2007 | 643 | WITNESS LIST by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Hollander, Nancy) (Entered: 05/21/2007) |
| 05/21/2007 | 644 | STATUS REPORT *Defendants' Joint Pretrial Statement* by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Hollander, Nancy) (Entered: 05/21/2007) |
| 05/21/2007 | 645 | EXHIBIT LIST by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Hollander, Nancy) (Entered: 05/21/2007) |
| 05/21/2007 | 646 | WITNESS LIST by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) (Entered: 05/21/2007) |
| 05/22/2007 | 647 | Proposed Jury Instructions by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Hollander, Nancy) (Entered: 05/22/2007) |
| 05/22/2007 | 648 | NOTICE *of Defendants' Intention to Disclose Classified Information Pursuant to CIPA Section 5* as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Dratel, Joshua) (Entered: 05/22/2007) |
| 05/22/2007 | 649 | Proposed Jury Instructions by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Hollander, Nancy) (Entered: 05/22/2007) |
| 05/23/2007 | 650 | Memorandum Opinion and Order as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh denying 392 and 488 motions to dismiss certain counts of the superseding indictment, (Signed by Judge A. Joe Fish on 5/23/2007) (lrl) (Entered: 05/23/2007) |
| 05/29/2007 | 651 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 648 Notice (Other), Notice (Other) *Government's Response in Opposition to Defendants' Notice of Defendants' Intention to Disclose Classified Information Pursuant to Section 5(a) of CIPA* (Jacks, James) (Entered: 05/29/2007) |
| 05/29/2007 | 652 | NOTICE *Government's Amended Notice of Intent to Introduce Evidence Pursuant to Rule 807, F.R.E.* as to Holy Land Foundation For Relief and Development, Shukri Abu |

| | | |
|---|---|---|
| | | Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh by USA re 618 Notice (Other), Notice (Other), Notice (Other) (Jacks, James) (Entered: 05/29/2007) |
| 05/29/2007 | 653 | NOTICE *Defendants' Second CIPA Section 5 Notice* as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Hollander, Nancy) (Entered: 05/29/2007) |
| 05/29/2007 | 654 | Brief/Memorandum in Support by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 653 Notice (Other) *Defendants' Joint Memorandum Concerning Use, Relevance, and Admissibility of Classified Information Listed in Defendants' Second CIPA Section 5 Notice* (Hollander, Nancy) (Entered: 05/29/2007) |
| 05/29/2007 | 655 | MOTION for Leave to File Trial Brief in Excess of Page Limitsby USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) (Entered: 05/29/2007) |
| 05/29/2007 | 656 | TRIAL BRIEF by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Attachments: # 1 Exhibit Attachment A - List of Unindicted Coconspirators and Joint Venturers) (Jacks, James) (Entered: 05/29/2007) |
| 05/29/2007 | 657 | TRIAL BRIEF by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Hollander, Nancy) (Entered: 05/29/2007) |
| 05/30/2007 | | Clerk's Notice that it has compiled the items outlined in 635 Memorandum Opinion and Order. The parties have been notified that CDs containing the information are available. (lrl) (Entered: 05/30/2007) |
| 05/30/2007 | 658 | CJA - Ex Parte Sealed Document (lrl) (Entered: 05/30/2007) |
| 05/30/2007 | 659 | CJA - Ex Parte Sealed Document (lrl) (Entered: 05/30/2007) |
| 05/31/2007 | 660 | CJA - Ex Parte Sealed Document (lrl) (Entered: 05/31/2007) |
| 05/31/2007 | 662 | MOTION to Quash *Trial Subpoena, or Alternatively, Limit the Scope of Examination* by Steve McGonigle as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Attachments: # 1 Text of Proposed Order) (Watler, Paul) (Entered: 05/31/2007) |
| 05/31/2007 | 663 | Brief/Memorandum in Support by Steve McGonigle as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh re 662 MOTION to Quash *Trial Subpoena, or Alternatively, Limit the Scope of Examination* (Watler, Paul) (Entered: 05/31/2007) |
| 05/31/2007 | 664 | Appendix in Support by Steve McGonigle as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh re 662 MOTION to Quash, 663 Brief/Memorandum in Support of Motion, *to Quash Trial Subpoena or Alternatively Limit the Scope of Examination* (Watler, Paul) (Entered: 05/31/2007) |
| 05/31/2007 | 665 | |

| | | |
|---|---|---|
| | | ORDER granting Govt's 655 Motion for Leave to Exceed Page Limit regarding its trial brief (Signed by Judge A. Joe Fish on 5/31/2007) (lrl) (Entered: 05/31/2007) |
| 05/31/2007 | 667 | CJA - Ex Parte Sealed Document (lrl) (Entered: 06/04/2007) |
| 06/01/2007 | 666 | ORDER REFERRING MOTION to Judge Stickney: 662 Motion to Quash, filed by Steve McGonigle (Signed by Judge A. Joe Fish on 6/1/2007) (lrl) (Entered: 06/01/2007) |
| 06/04/2007 | 669 | CJA - Ex Parte Sealed Document (lrl) (Entered: 06/04/2007) |
| 06/04/2007 | 671 | ORDER: Motion Hearing on Motion to Quash Trial Subpoena 662 set for 6/11/2007 10:00 AM in Courtroom 1561 before Magistrate Judge Paul D Stickney. (Signed by Judge Paul D Stickney on 6/4/2007) (lrl) (Entered: 06/04/2007) |
| 06/04/2007 | 672 | Memorandum Opinion and Order Clarifying 630 Memorandum Opinion granting discovery to the dfts from USAID, DOS, and DOT. (Signed by Judge A. Joe Fish on 6/4/2007) (Attachments: #(1) Govt's Letter of 5/21/2007; #(2) Dfts' Response Letter of 5/23/2007; #(3) Govt's Reply Letter of 5/25/2007; and #(4) Dfts' Surreply Letter of 5/25/2007) (lrl) (Entered: 06/04/2007) |
| 06/05/2007 | 673 | ORDER: Motion Hearing on non-party motion to quash trial subpoena 662 reset for Monday, 6/11/2007 10:00 AM in Courtroom 1561 before Magistrate Judge Paul D Stickney. (Signed by Judge Paul D Stickney on 6/5/2007) (lrl) (Entered: 06/05/2007) |
| 06/07/2007 | 674 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 664 Appendix in Support, 662 MOTION to Quash, 663 Brief/Memorandum in Support of Motion, *Government's Opposition to Non-Party Steve McGonigle's Motion to Quash Trial Subpoena, or Alternatively, Limit the Scope of Examination* (Jacks, James) (Entered: 06/07/2007) |
| 06/07/2007 | 675 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 653 Notice (Other), 654 Brief/Memorandum in Support of Motion, *Government's Response in Opposition to Defendants' Second CIPA Section Five Notice* (Jacks, James) (Entered: 06/07/2007) |
| 06/13/2007 | 676 | ORDER denying 662 MOTION to Quash Trial Subpoena, or Alternatively, Limit the Scope of Examination by Steve McGonigle. (Signed by Judge Paul D Stickney on 6/13/07) (cxb) (Entered: 06/13/2007) |
| 06/19/2007 | 677 | NOTICE *Defendants' Reply Concerning Government's Response to Second CIPA Section 5 Notice* as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Mufid Abdulqader, Abdulraham Odeh re 675 Response in Opposition, (Hollander, Nancy) (Entered: 06/19/2007) |
| 06/19/2007 | 678 | JOINT RESPONSE in Opposition by Mufid Abdulqader as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Abdulraham Odeh re 618 Notice (Other), 652 Notice (Other), *Response to Notice of Intent to Introduce Evidence Pursuant to FRE 807.* (Attachments: # 1 Exhibit A - 807 Chart) (Cadeddu, Marlo) Modified on 6/20/2007 (cxb). (Entered: 06/19/2007) |
| 06/19/2007 | 679 | FIRST JOINT SUPPLEMENTAL WITNESS LIST by Mufid Abdulqader as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Abdulraham Odeh (Cadeddu, Marlo) Modified on 6/20/2007 (cxb). Modified on 9/3/2008 (lrl). (Entered: 06/19/2007) |

| | | |
|---|---|---|
| 06/21/2007 | 682 | SECOND JOINT SUPPLEMENTAL WITNESS LIST by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Mohammad El-Mezain, Mufid Abdulqader, Abdulraham Odeh (Hollander, Nancy) Modified on 6/22/2007 (cxb). (Entered: 06/21/2007) |
| 06/26/2007 | 684 | Joint Supplemental Brief in Support by Mufid Abdulqader, Abdulraham Odeh to 386 Joint Kastigar Motion and Memorandum of Defendants Abdulqader and Odeh (Cadeddu, Marlo) Modified on 6/26/2007 (svc) (Entered: 06/26/2007) |
| 06/26/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Pretrial Conference as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh held on 6/26/2006 regarding Government's concern on juror hardships. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro, Nathan Garrett; Defense - Nancy Hollader, Marlo Cadeddu, Linda Moreno, Greg Westfall. (Court Reporter Cass Casey.) Time in Court: 35 minutes. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 06/26/2007) |
| 06/26/2007 | 686 | LETTER filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh re request for conference. (cxb) (Entered: 06/26/2007) |
| 06/26/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Motion Hearing as to Mufid Abdulqader, Abdulraham Odeh re 386 Joint Kastigar Motion and Memorandum of Defendants Abdulqader and Odeh filed by Mufid Abdulqader; Court heard evidence; Exhibits retained by court reporter under seal and available to parties only. Hearing continued to July 12, 2007 at 9:30 AM. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Greg Westfall and Marlo Cadeddu. (Court Reporter Cass Casey.) Time in Court: 3 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 06/26/2007) |
| 06/28/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Pretrial Conference as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh held on 6/28/2007.Pretrial matters addressed. Motions in Limine addressed. Trial to beging 7/16/2007 at 9:00 AM. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollader, Linda Moreno, Greg Westfall, Josh Dratel,Aaron Mysliwiec, John Boyd. (Court Reporter Cass Casey.) Time in Court: 2 hours and 15 minutes. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 06/28/2007) |
| 06/28/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Hearing as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh held on 6/28/2007. Section Two Hearing re: Section 5 Cipa notices. (Classified Hearing) Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Defense - Nancy Hollader, Linda Moreno, Greg Westfall, Josh Dratel, John Boyd. (Court Reporter Cass Casey.) Time in Court: 1 hour. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) Modified on 6/29/2007 (Hudson, Susan). (Entered: 06/28/2007) |
| 06/28/2007 | 689 | MOTION Defs' Motion to Prohibit the Government from Introducing or Relying Upon Any Intercepted Conversations from Lines to Which the Defendants Do Not Have Access and for a Continuance by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Mohammad El-Mezain, Mufid Abdulqader, Abdulraham Odeh |

| | | |
|---|---|---|
| | | (Hollander, Nancy) (Entered: 06/28/2007) |
| 06/29/2007 | 690 | Memorandum Opinion and Order as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh denying 396 Motion for Disclosure. (See Order for specifics) (Signed by Judge Paul D Stickney on 6/29/07) (skt) (Entered: 06/29/2007) |
| 07/04/2007 | 700 | Second Unclassified MOTION for Leave to File A Classified Ex Parte, In Camera Submission under Seal, Pursuant to Section 4 of the Classified Information Procedures Act and 18 USC Section 3500(C), and Memorandum of Law Pursuant to Section 4 of CIPA and 18 U.S.C. 3500by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Attachments: # 1 Exhibit Classified Declaration of Joseph Billy, Jr.) (Jacks, James) Modified on 7/5/2007 (jb). (Entered: 07/04/2007) |
| 07/05/2007 | 702 | MOTION in Limine *to Exclude Evidence of the Indictments and Convictions of Third-Parties from Trial* by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Hollander, Nancy) (Entered: 07/05/2007) |
| 07/05/2007 | 703 | Defendants' Joint MOTION to Limit the Government to One Designated Agent at Trial Pursuant to Fed. R. Evid. 615 by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Hollander, Nancy) Modified on 7/5/2007 (jb). (Entered: 07/05/2007) |
| 07/05/2007 | 704 | MEMORANDUM OPINION AND ORDER denying 689 Motion to require the government to declassify all of the communications obtained via the Foreign Intelligence Surveillance Act and for a continuance as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Mufid Abdulqader (7), Abdulraham Odeh (8). The defendants' alternative requests for sanctions that would prevent the government from using some or all previously classified FISA intercepts at trial are also DENIED. [see order for specifics] (Signed by Judge A. Joe Fish on 7/5/07) (cxb) (Entered: 07/05/2007) |
| 07/05/2007 | 705 | MOTION for Reconsideration re 628 Order on Motion for Miscellaneous Relief, 384 for measures to protect the identity of foreign witnesses and to restrict cross-examination to non-classified information filed by USA by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Attachments: # 1 Exhibit Exhibit B, Declaration of Major Avi K) (Jacks, James) (Entered: 07/05/2007) |
| 07/10/2007 | 711 | MEMORANDUM OF UNDERSTANDING by Aaron Mysliwiec as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh. (cxb) (Entered: 07/11/2007) |
| 07/11/2007 | 707 | ORDER granting 700 Govt's Motion for Leave to File A Classified Ex Parte, In Camera Submission under Seal as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh. (Signed by Judge A. Joe Fish on 7/11/07) (cxb) (Entered: 07/11/2007) |
| 07/11/2007 | 708 | Memorandum Opinion and Order as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh denying 584 Defendants' Motion for a hearing regarding issues arising under RFRA. (Signed by Judge A. Joe Fish on 7/11/07) (cxb) (Entered: 07/11/2007) |

| | | |
|---|---|---|
| 07/11/2007 | 709 | Memorandum Opinion and Order as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh granting 705 Motion for Reconsideration. [see order for specifics] (Signed by Judge A. Joe Fish on 7/11/07) (cxb) (Entered: 07/11/2007) |
| 07/11/2007 | 710 | Memorandum Opinion and Order as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh denying 400 Joint Motion and Memorandum to Compel Production; and re 399 Joint Sealed Motion and Memorandum to Suppress Evidence. The portion of the defendants' motion to suppress seeking suppression of non-privileged communications is DENIED, and the portion seeking suppression of privileged communications will be considered at a hearing on Thursday, July 12, 2007 at 1:30 p.m. (Signed by Judge A. Joe Fish on 7/11/07) (cxb) (Entered: 07/11/2007) |
| 07/11/2007 | 712 | MOTION to appear pro hac vice and to waive the requirement of local counsel by Ghassan Elashi as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh. (cxb) (Entered: 07/13/2007) |
| 07/12/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Motion Hearing continued from 6/16/2007 re: Joint Kastigar Motion as to Mufid Abdulqader, Abdulraham Odeh denying 386 Motion. Court heard evidence and profer from attorney's. Court ruled from Bench - Kastigar Motion Denied. Exhibits retained by court reporter. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Terry Duncan, Aaron Mysliwiec, John Cline. (Court Reporter Cass Casey.) Time in Court: 2 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 07/12/2007) |
| 07/12/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Hearing on classified portion of Motion to Suppress (re: 399) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh held on 7/12/2007. After hearing arguments from both sides, Court denied Dfts' Joint Sealed Motion and Memorandum to Suppress Evidence Obtained or Derived from FISA Surveillance Including Atty-Client Privileged Communications. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollader, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 3 hours and 15 minutes. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 07/13/2007) |
| 07/12/2007 | 713 | ORDER granting 712 Motion to appear pro hac vice and to waive the requirement of local counsel as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Haitham Maghawri (5), Akram Mishal (6), Mufid Abdulqader (7), Abdulraham Odeh (8). (Signed by Judge A. Joe Fish on 7/12/07) (cxb) (Entered: 07/13/2007) |
| 07/13/2007 | 714 | ORDER REGARDING TRIAL PROCEEDINGS as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Signed by Judge A. Joe Fish on 7/13/2007) (lrl) (Entered: 07/13/2007) |
| 07/13/2007 | 715 | ORDER Approving Parties' Agreed List of Jurors to Be Excused for Cause as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Signed by Judge A. |

| | | |
|---|---|---|
| | | Joe Fish on 7/13/2007) (lrl) (Entered: 07/13/2007) |
| 07/13/2007 | 1370 | Notice of Filing of SEALED TRANSCRIPT of Classified Hearing on Motion to Suppress Transcript of the Trial held before the Hon. A. Joe Fish on 7/13/2007 [pending review] (Full transcript is in possession of Litigation Security Section of US Dept. of Justice #2021 514-9016. Image will be updated after review if a redacted version is submitted). (caw) Modified on 8/6/2009 (caw). Modified on 1/4/2010 (lrl). (Entered: 08/06/2009) |
| 07/16/2007 | 717 | Memorandum Opinion and Order as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh granting in part, denying in part 582 Motion toexclude the govt's proposed experts or, in the alternative, for a Daubert hearing (see order for specifics). (Signed by Judge A. Joe Fish on 7/16/2007) (lrl) (Entered: 07/16/2007) |
| 07/16/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Voir Dire begun on 7/16/2007 as to Abdulraham Odeh (8) on Count 1s, 2s-12s, 13s, 14s-25s, 26s, 27s-38s and Mufid Abdulqader (7) on Count 1s, 2s-12s, 13s, 14s-25s, 26s, 27s-38s and Mohammad El-Mezain (3) on Count 1s, 2s-12s, 13s, 14s-25s, 26s, 27s-38s and Ghassan Elashi (4) on Count 1s, 2s-12s, 13s, 14s-25s, 26s, 27s-38s, 39s, 41s-42s and Holy Land Foundation For Relief and Development (1) on Count 1s, 2s-12s, 13s, 14s-25s, 26s, 27s-38s and Shukri Abu Baker (2) on Count 1s, 2s-12s, 13s, 14s-25s, 26s, 27s-38s, 39s,40s. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollader, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 6 hours and 30 minutes. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) Modified on 9/21/2009 (jmr). (Entered: 07/17/2007) |
| 07/17/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Voir Dire (Day #2) begun on 7/17/2007. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollader, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline. (Court Reporter Cass Casey.) Time in Court: 7 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 07/18/2007) |
| 07/18/2007 | 722 | Third MOTION for Leave to File Classified Ex Parte In Camera Presentation *Pursuant to Section 4 of CIPA and Title 18 USC 3500* by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) Modified on 7/23/2007 (klm). (Entered: 07/18/2007) |
| 07/18/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Voir Dire (Day #3) begun on 7/18/2007 Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollader, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 7 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) Modified on 7/19/2007 (Hudson, Susan). (Entered: 07/19/2007) |
| 07/19/2007 | 723 | ORDER re: 700 Motion for Leave to File as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Mufid Abdulqader (7): The govt should prepare a redacted version of the document so that the beneficial information can be provided to defense counsel. (Signed by Judge A. Joe Fish on 7/19/2007) (lrl) (Entered: 07/19/2007) |

| | | |
|---|---|---|
| 07/19/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Voir Dire (Day #4) begun on 7/19/2007. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollader, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline. (Court Reporter Cass Casey.) Time in Court: 4 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 07/19/2007) |
| 07/19/2007 | 724 | ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh: Daubert hearing regarding the govt's designated expert witness Matthew Levitt set for 7/23/2007 01:30 PM before Judge A. Joe Fish. (Signed by Judge A. Joe Fish on 7/19/2007) (lrl) (Entered: 07/19/2007) |
| 07/20/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Selection as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh held on 7/20/2007. Jury seleceted and seated. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollader, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 3 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 07/20/2007) |
| 07/20/2007 | 726 | AMENDED ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh: The Daubert hearing regarding the government's designated expert witness Matthew Levitt scheduled for Monday, July 23, 2007 has been RESET from 1:30 p.m. to 9:30 a.m. A CIPA § 2 conference will immediately follow. (Signed by Judge A. Joe Fish on 7/20/07) (klm) (Entered: 07/20/2007) |
| 07/20/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Hearing as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh held on 7/20/2007. Court addressed with parties attorney-client representation. Attorneys for Shukri Abu Baker (02) are Nancy Hollander, Therese Duncan and John Boyd. The deft. Holy Land Foundation does not presently have attorney representation as per attorney Nancy Hollander. Court referred any additional inquiries that the Government had regarding ex parte CJA matters to Magistrate Judge Stickney. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollader, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 30 minutes. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 07/20/2007) |
| 07/20/2007 | 727 | ***Jury Roll as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (lmp) (Entered: 07/23/2007) |
| 07/23/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : DAUBERT HEARING held as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh held on 7/23/2007. Court heard testimony from witness Matthew Livett. Court ruled that testimony would be allowed at trial. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollader, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline. (Court Reporter Cass Casey.) Time in Court: 3 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 07/23/2007) |

| | | |
|---|---|---|
| 07/23/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : CIPA 2 Conference regarding declassification of documents held as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh held on 7/23/2007. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollader, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline. (Court Reporter Cass Casey.) Time in Court: 30 minutes. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 07/23/2007) |
| 07/23/2007 | 728 | ORDER granting 722 Government's Third Motion for Leave to Make a Classified Ex Parte, In Camera Submission as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulraham Odeh (8). (Signed by Judge A. Joe Fish on 7/23/07) (klm) (Entered: 07/23/2007) |
| 07/23/2007 | 729 | ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh: It is ORDERED that the jury in the above styled and numbered cause be sequestered from the time they report to the jury room each day until released by the court at the end of each day. This partial sequestration will continue until a verdict is reached and the jury is formally discharged by the court or until further order of the court. Pursuant to this order, while the jury is kept together and not allowed to separate, the reasonable cost of meals incurred by the jury during court recesses will be paid by the clerk of court in compliance with juror fee regulations issued by the Judicial Conference of the United States. (Signed by Judge A. Joe Fish on 7/23/07) (klm) (Entered: 07/23/2007) |
| 07/24/2007 | 730 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 703 MOTION *to Limit Number of Agents in Courtroom* (Jacks, James) (Entered: 07/24/2007) |
| 07/24/2007 | 731 | MOTION to Dismiss *Certain counts of the indictment* by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) (Entered: 07/24/2007) |
| 07/24/2007 | 732 | NOTICE *of electronic filing of a copy of the redacted indictment* as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh by USA (Meacham, Chad) Modified on 9/17/2007 (Lyon, Leigh). (Entered: 07/24/2007) |
| 07/24/2007 | 733 | ORDER granting 731 Government's Motion to Dismiss Counts 8, 11, 17, 23, 30, and 36 from the superseding indictment dated November 30, 2005 as to Holy Land Foundation for Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Haitham Maghawri (5), Akram Mishal (6), Mufid Abdulqader (7), and Abdulraham Odeh (8). (Signed by Judge A. Joe Fish on 7/24/07) (klm) (Entered: 07/24/2007) |
| 07/24/2007 | 734 | TRIAL BRIEF by Shukri Abu Baker as to Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Hollander, Nancy) (Entered: 07/24/2007) |
| 07/24/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : temporarily denying 702 Motion in Limine to Limit evidence ; rescinding on agreement by defts' 703 Motion to limit Govt. case agents ; Jury Trial (Day #1) as to Holy Land Foundation For Relief and |

| | | |
|---|---|---|
| | | Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh held on 7/24/2007. Opening arguments held. Adjourned to conintue on 7/25/2007 at 9:00 AM. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollader, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 5 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 07/24/2007) |
| 07/25/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial(DAY #2) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh held on 7/25/2007. All exhibits retained by offering party. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollader, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 6.5 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 07/26/2007) |
| 07/26/2007 | 735 | MOTION Limiting Instruction *Defendants Joint Motion for a Limiting Instruction* by Shukri Abu Baker as to Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Hollander, Nancy) (Entered: 07/26/2007) |
| 07/26/2007 | 736 | FIRST AMENDED EXHIBIT LIST by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) Modified on 7/26/2007 (lmp). (Entered: 07/26/2007) |
| 07/26/2007 | 737 | First Amended Joint EXHIBIT LIST by Mufid Abdulqader as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Abdulraham Odeh (Cadeddu, Marlo) Modified on 7/26/2007 (lmp). (Entered: 07/26/2007) |
| 07/26/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #3) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh held on 7/26/2007. All exhibits retained by offering party. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollader, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey(AM)/Shawn McRoberts/PM.) Time in Court: 6 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) Modified on 7/27/2007 (Hudson, Susan). (Entered: 07/27/2007) |
| 07/27/2007 | 739 | Second MOTION in Limine by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) (Entered: 07/27/2007) |
| 07/29/2007 | 740 | Second MOTION in Limine *Government's Revised Motion in Limine No. 2* by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) (Entered: 07/29/2007) |
| 07/30/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish: Jury Trial (DAY #4) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh held on 7/30/2007. Juror #3 excused. All exhibits retained by offering party. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollader, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, |

| | | |
|---|---|---|
| | | Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 6.5 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 07/31/2007) |
| 07/30/2007 | 744 | Sealed Document (lrl) (Entered: 07/31/2007) |
| 07/31/2007 | 741 | First Supplemental EXHIBIT LIST by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) (Entered: 07/31/2007) |
| 07/31/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #5) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh held on 7/31/2007. Deft. El-Mezain's oral motion for Mistrial denied. All exhibits retained by offering party. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 6.5 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 08/01/2007) |
| 08/01/2007 | 745 | Second MOTION Mistrial *Defendants Second Motion for a Mistrial* by Mufid Abdulqader as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Abdulraham Odeh (Cadeddu, Marlo) (Entered: 08/01/2007) |
| 08/01/2007 | 746 | Sealed Document (lrl) Modified on 10/27/2008 (lrl). (Entered: 08/01/2007) |
| 08/01/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #6) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh held on 8/1/2007. Juror #15 excused. Deft.'s Second Motion for Mistrial Denied. All exhibits retained by offering party. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 6.5 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 08/02/2007) |
| 08/01/2007 | 748 | WAIVER OF ARRAIGNMENT by Mufid Abdulqader. (klm) (Entered: 08/02/2007) |
| 08/02/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #7) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh held on 8/2/2007. All exhibits retained by offering party. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 6.5 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 08/03/2007) |
| 08/03/2007 | 751 | Ex Parte Sealed Document (lrl) (Entered: 08/07/2007) |
| 08/03/2007 | 752 | Ex Parte Sealed Document (lrl) (Entered: 08/07/2007) |
| 08/03/2007 | 753 | Ex Parte Sealed Document (lrl) (Entered: 08/07/2007) |
| 08/06/2007 | 749 | Government's Second Supplemental EXHIBIT LIST by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham |

| | | |
|---|---|---|
| | | Odeh (Jacks, James) Modified text on 8/6/2007 (axm). (Entered: 08/06/2007) |
| 08/06/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish: Jury Trial (DAY #8) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh held on 8/6/2007. Juror #18 excused. Deft. Shukri Abu Baker's oral motion for Mistrial Denied. All exhibits retained by offering party. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 6.5 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) Modified on 8/7/2007 (Hudson, Susan). (Entered: 08/07/2007) |
| 08/07/2007 | 750 | Defendants' Second Amended Joint EXHIBIT LIST by Mufid Abdulqader, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Abdulraham Odeh (Cadeddu, Marlo) Modified text on 8/7/2007 (axm). (Entered: 08/07/2007) |
| 08/07/2007 | 754 | Ex Parte Sealed Document (lrl) (Entered: 08/07/2007) |
| 08/07/2007 | 755 | ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh: The court, having reviewed in camera the Court's Copy of S/A Burns Classified and Unredacted Jencks Material ("Jencks Material"), concludes that the redacted material should not be produced to the defendants. The Jencks Material -- which is classified at the secret level -- will be filed under seal and made a part of the record so that it may be reviewed in the event of an appeal. (Signed by Judge A. Joe Fish on 8/7/07) (klm) (Entered: 08/07/2007) |
| 08/07/2007 | 756 | Supplemental MOTION in Limine *To Exclude Evidence and/or Testimony* by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) (Entered: 08/07/2007) |
| 08/07/2007 | 757 | SUPPLEMENTAL TRIAL BRIEF by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) Modified on 8/9/2007 (cxb). (Entered: 08/07/2007) |
| 08/07/2007 | 758 | THIRD SUPPLEMENTAL EXHIBIT LIST by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) Modified on 8/9/2007 (cxb). (Entered: 08/07/2007) |
| 08/07/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #9) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh held on 8/7/2007. All exhibits retained by offering party. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 6.5 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 08/08/2007) |
| 08/08/2007 | 759 | RESPONSE in Opposition by Shukri Abu Baker as to Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re 756 MOTION in Limine *Defendants' Response to Government's Renewed Motion in Limine* (Duncan, Theresa) (Entered: 08/08/2007) |

| | | |
|---|---|---|
| 08/08/2007 | 760 | FIRST SUPPLEMENTAL EXHIBIT LIST by Shukri Abu Baker as to Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Duncan, Theresa) Modified on 8/10/2007 (cxb). (Entered: 08/08/2007) |
| 08/08/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #10) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh held on 8/8/2007. Government's Supplemental Motion in Limine (#756) Denied at this time. All exhibits retained by offering party. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 6.5. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 08/09/2007) |
| 08/09/2007 | 761 | SECOND SUPPLEMENTAL EXHIBIT LIST by Shukri Abu Baker as to Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Duncan, Theresa) Modified on 8/9/2007 (klm). (Entered: 08/09/2007) |
| 08/09/2007 | 762 | FOURTH SUPPLEMENTAL EXHIBIT LIST by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) Modified on 8/9/2007 (klm). (Entered: 08/09/2007) |
| 08/09/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #11) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh held on 8/9/2007. All exhibits retained by offering party. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 7 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 08/10/2007) |
| 08/10/2007 | 763 | Response to Defendants' Objections Regarding Documents from the Government of Israel by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) Modified on 8/10/2007 (klm). (Entered: 08/10/2007) |
| 08/12/2007 | 764 | MOTION to Continue Daubert Hearing and ISA Witness' Testimony by Shukri Abu Baker as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Duncan, Theresa) Modified on 8/13/2007 (lmp). (Entered: 08/12/2007) |
| 08/12/2007 | 765 | RESPONSE in Opposition by Shukri Abu Baker as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh re Government's 763 Brief Concerning the 6 Series Exhibits. (Duncan, Theresa) Modified on 8/13/2007 (lmp). (Entered: 08/12/2007) |
| 08/13/2007 | 766 | THIRD SUPPLEMENTAL EXHIBIT LIST by Shukri Abu Baker as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh (Duncan, Theresa) Modified on 8/13/2007 (lmp). (Entered: 08/13/2007) |
| 08/13/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #12) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh held on 8/13/2007. Deft. Shukri Abu Baker's Oral Motion of Mistrial Denied; Deft. Mohammad El-Mezzain's oral motion for Mistrial Denied. Defts.' Motion for Continuance of daubert |

| | | |
|---|---|---|
| | | hearing denied. Trial adjourned for day in order to hold Daubert hearing in the afternoon. Trial to resume on 8/14/2007 at 9:00 AM. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 3 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) Modified on 8/14/2007 (svc). Modified on 9/21/2009 (jmr). (Entered: 08/13/2007) |
| 08/13/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Daubert Hearing regarding ISA testimony as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh held on 8/13/2007. Court ruled that testimony would be allowed. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 3 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 08/13/2007) |
| 08/14/2007 | 771 | EXHIBIT LIST by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulraham Odeh (Jacks, James) (Entered: 08/14/2007) |
| 08/14/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial(DAY #13) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulraham Odeh held on 8/14/2007. Agent Burns testimony. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 6.5 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 08/15/2007) |
| 08/14/2007 | 777 | Sealed Document(klm) Modified on 1/4/2010 (lrl). (Entered: 08/16/2007) |
| 08/14/2007 | 778 | Sealed Document (klm) Modified on 1/4/2010 (lrl). (Entered: 08/16/2007) |
| 08/15/2007 | 775 | Sixth Supplemental EXHIBIT LIST by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) Modified on 8/16/2007 (jb). (Entered: 08/15/2007) |
| 08/15/2007 | 776 | BRIEF Regarding Disclosure of Handwritten Notes of Agent Burns by Mufid Abdulqader (Cadeddu, Marlo) Modified on 8/16/2007 (jb). (Entered: 08/15/2007) |
| 08/15/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #14) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 8/15/2007. ISA "Avi" testimony. Deft. Shukri Abu Baker 's Motion for Mistrial Denied. Al exhibits retained by offering party. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 6.5 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 08/16/2007) |
| 08/16/2007 | 779 | ORDER as to Mufid Abdulqader: At the request of the defendant Mufid Abdulqader, the court has reviewed in camera the rough notes of FBI Special Agent Lara Burns concerning her interview with the defendant on April 5, 2002. A copy of the rough notes |

| | | |
|---|---|---|
| | | will be filed UNDER SEAL with this order. (Signed by Judge A. Joe Fish on 8/16/07) (klm) (Entered: 08/16/2007) |
| 08/16/2007 | 780 | Fourth Supplemental EXHIBIT LIST by Shukri Abu Baker as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) Modified on 8/17/2007 (jb). (Entered: 08/16/2007) |
| 08/16/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #15) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 8/16/2007. ISA "Avi" testimony continued. All exhibits retained by offering party. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 6.5 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 08/16/2007) |
| 08/16/2007 | 782 | Sealed Document re: 779 Order. (Not imaged. Document filed under seal.) (jkm) Modified on 8/20/2007 (Lyon, Leigh). (Entered: 08/17/2007) |
| 08/16/2007 | | Notice of Docket Text/Document Modification by Deputy Clerk regarding as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh. (Document no. 781 was a duplicate entry of 779. There will not be a document 781 in this case.) (klm) (Entered: 08/17/2007) |
| 08/17/2007 | 785 | NOTICE *Defendants' Third CIPA 5 Notice* as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh by Shukri Abu Baker (Duncan, Theresa) (Entered: 08/17/2007) |
| 08/17/2007 | 786 | SEVENTH SUPPLEMENTAL EXHIBIT LIST by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) Modified on 8/20/2007 (svc). (Entered: 08/17/2007) |
| 08/17/2007 | 791 | Proof of Service of Subpoena served on Frank Damm, personally on 8/16/07. (klm) (Entered: 08/21/2007) |
| 08/17/2007 | 792 | Proof of Service of Subpoena served on Katherine Damm, personally on 8/16/07. (klm) (Entered: 08/21/2007) |
| 08/20/2007 | 787 | FIFTH SUPPLEMENTAL EXHIBIT LIST by Shukri Abu Baker as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) Modified on 8/20/2007 (svc). (Entered: 08/20/2007) |
| 08/20/2007 | 788 | EIGHTH SUPPLEMENTAL EXHIBIT LIST by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) Modified on 8/20/2007 (svc). (Entered: 08/20/2007) |
| 08/20/2007 | 789 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 785 Notice (Other) *to Defendants' Third CIPA Notice* (Jacks, James) (Entered: 08/20/2007) |
| 08/20/2007 | 790 | MOTION for Order Regarding Need for Interpreter for Additional Time by USA as to |

| | | |
|---|---|---|
| | | Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) Modified on 8/29/2007 (jyg). (Entered: 08/20/2007) |
| 08/20/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Government orally withdrew 790 Motion regarding Need to Extend Interpreter; Jury Trial (DAY #16) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 8/20/2007.ISA "Avi"'s testimony completed. All exhibits retained by offering party. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 6.5 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 08/20/2007) |
| 08/20/2007 | 793 | Proof of Service of Subpoena served on John Bryant, personally on 8/16/07. (klm) (Entered: 08/21/2007) |
| 08/20/2007 | 794 | Proof of Service of Subpoena served on Thomas Mohammed, personally on 8/16/07. (klm) (Entered: 08/21/2007) |
| 08/21/2007 | 795 | FIRST SUPPLEMENTAL WITNESS LIST by Mufid Abdulqader (Cadeddu, Marlo) Modified on 8/22/2007 (svc). (Entered: 08/21/2007) |
| 08/21/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #17) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 8/21/2007. All exhibits retained by offering party. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 6.5 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 08/22/2007) |
| 08/22/2007 | 796 | NINTH SUPPLEMENTAL EXHIBIT LIST by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) Modified on 8/22/2007 (svc). (Entered: 08/22/2007) |
| 08/22/2007 | 797 | Sealed Document (Jacks, James) Modified on 1/4/2010 (lrl). (Entered: 08/22/2007) |
| 08/22/2007 | 798 | SIXTH SUPPLEMENTAL EXHIBIT LIST by Shukri Abu Baker as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) Modified on 8/22/2007 (svc). (Entered: 08/22/2007) |
| 08/22/2007 | 799 | *SEALED* ORDER granting 797 government's Motion for Extension of Time to respond to motion by the council for American-Islamic Relations for leave to file amicus brief. The government shall respond no later than September 4, 2007. (Signed by Judge A. Joe Fish on 8/22/07) (klm) . (Entered: 08/22/2007) |
| 08/22/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #18) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 8/22/2007. Agent Meranda's testimony continues. All exhibits retained by offering party. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in |

| | | |
|---|---|---|
| | | Court: 6.5 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 08/23/2007) |
| 08/23/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #19) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 8/23/2007. Agent Mirandas's testimony completed. Court adjourned to resume at 9:15 am on 8/27/2007. All evidence retained by offering party. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 40 minutes. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 08/23/2007) |
| 08/24/2007 | 803 | THIRD JOINT SUPPLEMENTAL WITNESS LIST by Shukri Abu Baker as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) Modified on 8/27/2007 (lmp). (Entered: 08/24/2007) |
| 08/26/2007 | 804 | Defendants' Joint Motion in Limine to Preclude the Government from Questioning Former Counsel about Privileged Communications by Shukri Abu Baker as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) Modified on 8/27/2007 (lmp). (Entered: 08/26/2007) |
| 08/27/2007 | 805 | TENTH SUPLEMENTAL EXHIBIT LIST by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) Modified on 8/27/2007 (lmp). (Entered: 08/27/2007) |
| 08/27/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #20) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 8/27/2007. Government's summary witness Agent Burns testimony. All exhibits retained by offering party. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 6.5. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 08/28/2007) |
| 08/28/2007 | 807 | SEVENTH SUPPLEMENTAL EXHIBIT LIST by Mufid Abdulqader as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Cadeddu, Marlo) Modified on 9/10/2007 (lmp). (Entered: 08/28/2007) |
| 08/28/2007 | 808 | ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh: If a case takes longer than thirty days, the court may authorize an additional fee for jurors serving in that case. September 10, 2007, will mark the thirtieth day of trial. Therefore, as of September 11, 2007, each juror shall be paid a fee of $10 per day, authorized by § 1871(b)(2), in addition to the attendance fee of $40, authorized by § 1871(b)(1). (Signed by Judge A. Joe Fish on 8/28/07) (klm) (Entered: 08/28/2007) |
| 08/28/2007 | 809 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh re 804 MOTION in Limine *To Preclude Govt from Questioning Former Counsel About Privileged Communications and Government's Cross-Motion to Review Communications Between John Bryant and Defendants* (Attachments: # 1 Exhibit Lobbying Reports - John W. Bryant) (Jacks, James) (Entered: |

| | | |
|---|---|---|
| | | 08/28/2007) |
| 08/28/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #21) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 8/28/2007. Agent Burns's summary testimony continues. All exhibits retained by offering party. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 6.5 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 08/29/2007) |
| 08/29/2007 | 811 | MOTION to Produce *Witness Statements of Defendants Witnesses Pursuant to F.R.Cr.P. 26.2* by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) (Entered: 08/29/2007) |
| 08/29/2007 | 812 | EXHIBIT LIST by Shukri Abu Baker as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) (Entered: 08/29/2007) |
| 08/29/2007 | 814 | EXHIBIT LIST by Shukri Abu Baker as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Akram Mishal, Mufid Abdulqader (Duncan, Theresa) (Entered: 08/29/2007) |
| 08/29/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial(DAY #22) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 8/29/2007. Agent Burns's testimony continues. All exhibits retained by offering party. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.)Time in Court 6.5 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) Modified on 9/5/2007 (Hudson, Susan). (Entered: 08/30/2007) |
| 08/30/2007 | 815 | *Defendants' Joint MOTION to Strike Alleged Coconspirator Statements and Associated Testimony* by Shukri Abu Baker as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) Modified on 8/30/2007 (npk) (Entered: 08/30/2007) |
| 08/30/2007 | | Minute Entry for proceedings held before Judge Robert W Faulkner : Jury Trial(DAY #23) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 8/30/2007. Agent Burn's testimony completed. Government rested. Defts.' Motions for Judgment of Aquittal denied. All exhibits retained by offering pary. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 6 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 08/30/2007) |
| 09/02/2007 | 819 | REPLY by Shukri Abu Baker as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh re 804 MOTION in Limine *Defendants' Opposition to Government's Cross-Motion for Communications between John Bryant and Defendants and Reply in Support of Motion in Limine Concerning Privileged* |

| | | |
|---|---|---|
| | | *Communications* (Duncan, Theresa) (Entered: 09/02/2007) |
| 09/04/2007 | 820 | EXHIBIT LIST by Shukri Abu Baker as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) (Entered: 09/04/2007) |
| 09/04/2007 | 821 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh re 815 MOTION to Strike *Co-conspirator Statements* (Jacks, James) (Entered: 09/04/2007) |
| 09/04/2007 | | ORAL ORDER denying 815 MOTION to Strike as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Signed by Judge A. Joe Fish on 9/4/2007) (skh) (Entered: 09/04/2007) |
| 09/04/2007 | 823 | EXHIBIT LIST by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) (Entered: 09/04/2007) |
| 09/04/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish: Jury Trial (DAY #24) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 9/4/2007. Defts.' first witness called. Court Granted defts' Joint Motion in Limine to Proclude Govt. from questioning former counsel about priviledged communications. All exhibits retained by offering party. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 6 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) Modified on 10/2/2007 (Hudson, Susan). (Entered: 09/04/2007) |
| 09/04/2007 | 824 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh re 777 MOTION for Leave to File a Brief Amicus Curiae Instanter *filed by Council on American Islamic Relations* (Jacks, James) (Entered: 09/04/2007) |
| 09/05/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #25) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 9/5/2007. Defense case continues. All exhibits retained by offering party. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 6.5 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) Modified on 9/21/2009 (jmr). (Entered: 09/06/2007) |
| 09/06/2007 | 826 | DEFENDANTS ELEVENTH SUPPLEMENTAL EXHIBIT LIST by Shukri Abu Baker as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) Modified on 9/7/2007 (svc). (Entered: 09/06/2007) |
| 09/06/2007 | 827 | GOVERNMENTS TWELFTH SUPPLEMENTAL EXHIBIT LIST by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, |

| | | |
|---|---|---|
| | | Abdulrahman Odeh (Jacks, James) Modified on 9/7/2007 (svc). (Entered: 09/06/2007) |
| 09/06/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial(DAY # 26)as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 9/6/2007. Defense case continues. All exhibits retained by offering party. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 5 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 09/06/2007) |
| 09/07/2007 | 840 | CJA - Ex Parte, Sealed Document(lmp) Modified on 9/12/2007 (Lyon, Leigh). (Entered: 09/11/2007) |
| 09/10/2007 | 828 | EXHIBIT LIST by Shukri Abu Baker as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) (Entered: 09/10/2007) |
| 09/10/2007 | 829 | Proposed Jury Instructions by Shukri Abu Baker as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) (Entered: 09/10/2007) |
| 09/10/2007 | 830 | Proposed Jury Instructions by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) (Entered: 09/10/2007) |
| 09/10/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #27) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 9/10/2007. Defense case continues. All exhibits retained by offering party. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 6.5 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 09/10/2007) |
| 09/10/2007 | 831 | Proposed Jury Instructions by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) (Entered: 09/10/2007) |
| 09/10/2007 | 832 | MOTION in Limine *To Exclude Testimony of Defendants' Witness Lea Tsemel* by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Exhibit Defendants Expert Witness Notice for Lea Tsemel) (Jacks, James) (Entered: 09/10/2007) |
| 09/11/2007 | 837 | RESPONSE in Opposition by Shukri Abu Baker as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh re 831 Proposed Jury Instructions, 830 Proposed Jury Instructions *DEFENDANTS JOINT RESPONSE TO GOVERNMENTS SUBMISSIONS CONCERNING JURY INSTRUCTIONS* (Attachments: # 1 Appendix 1A Fed. Jury Prac. & Instr. § 14.06 (5th ed. 2007)) (Duncan, Theresa) (Entered: 09/11/2007) |
| 09/11/2007 | | |

| | | |
|---|---|---|
| | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #28) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Mufid Abdulqader, Abdulrahman Odeh held on 9/11/2007. Defense case completed. Government calls no further witnesses. Court in recess until 9:00 AM on 9/17/2007. All exhibits retained by offering party. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 40 minutes. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 09/11/2007) |
| 09/12/2007 | 842 | Proposed Jury Instructions by Mufid Abdulqader (Cadeddu, Marlo) (Entered: 09/12/2007) |
| 09/12/2007 | 843 | Proposed Jury Instructions by Mufid Abdulqader (Cadeddu, Marlo) (Entered: 09/12/2007) |
| 09/12/2007 | 844 | Proposed Jury Instructions by Mufid Abdulqader as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Cadeddu, Marlo) (Entered: 09/12/2007) |
| 09/12/2007 | 845 | Proposed Jury Instructions by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) (Entered: 09/12/2007) |
| 09/13/2007 | 846 | ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh: I am in receipt of a letter from the government, dated September 12, 2007, seeking an additional 2.5 hours for closing argument in this case. I am also in receipt of a letter from Nancy Hollander, Esq., bearing the same date, opposing the government's request. Both documents are attached to this order. (see order for specifics) (Signed by Judge A. Joe Fish on 9/13/07) (Attachments: # 1 Letter from the government# 2 Letter from Nancy Hollander) (klm) (Entered: 09/13/2007) |
| 09/13/2007 | 847 | Proposed Jury Instructions by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) (Entered: 09/13/2007) |
| 09/13/2007 | 848 | Proposed Jury Instructions by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) (Entered: 09/13/2007) |
| 09/13/2007 | 849 | Proposed Jury Instructions by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) (Entered: 09/13/2007) |
| 09/14/2007 | 852 | Proposed Jury Instructions by Shukri Abu Baker as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) (Entered: 09/14/2007) |
| 09/14/2007 | 853 | Proposed Jury Instructions by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) |

| | | |
|---|---|---|
| | | (Entered: 09/14/2007) |
| 09/14/2007 | 854 | Proposed Jury Instructions by Shukri Abu Baker as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) (Entered: 09/14/2007) |
| 09/17/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #29) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 9/17/2007. Defts.' oral motion for Judgment of Aquittal denied. Closing arguments. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 6 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) Modified on 9/18/2007 (Hudson, Susan). (Entered: 09/18/2007) |
| 09/18/2007 | 855 | Proposed Jury Instructions by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) (Entered: 09/18/2007) |
| 09/18/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial(DAY #30) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 9/18/2007. Closing arguments continue. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 3 housr and 45 minutes. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 09/18/2007) |
| 09/18/2007 | 856 | Proposed Jury Instructions by Shukri Abu Baker as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) (Entered: 09/18/2007) |
| 09/19/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #31) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 9/19/2007. Closing arguments completed. Court's Charge to Jury. Jury retired to deliberate. Three alternate jurors retained pending final verdict. Court denied Govt.'s request to strike two of defts. exhibits. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 6 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) Modified on 9/20/2007 (Hudson, Susan). (Entered: 09/20/2007) |
| 09/19/2007 | 857 | Correspondence to the Court by USA. (Judge Fish construed this letter as Government's Motion to Strike Defendant's Exhibits.) (klm) (Entered: 09/20/2007) |
| 09/19/2007 | 858 | Correspondence to the Court by Defendants'. (Judge Fish construed this letter as Defendants' Response to Government's Motion to Strike Defendant's Exhibits.) (klm) (Entered: 09/20/2007) |
| 09/19/2007 | | ORAL ORDER denying Government's Motion to Strike Defts.' exhibits (document #857) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Signed by Judge A. Joe Fish on 9/19/2007) (skh) (Entered: 09/20/2007) |

| | | |
|---|---|---|
| 09/19/2007 | 860 | Court's Jury Instructions - Jury Charge: as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh. Signed by Judge A. Joe Fish on 9/19/2007. (lrl) (Entered: 09/25/2007) |
| 09/20/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #32) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 9/20/2007. Jury Deliberations. Jury Note #1 received and answered. Jury adjourned to resume deliberations on 9/24/2007 at 8:45 AM. All exhibits with jury. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 0 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 09/20/2007) |
| 09/20/2007 | 859 | Proof of service of subponena on Natalia Suleiman on 8/24/07. (klm) (Entered: 09/21/2007) |
| 09/24/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #33) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 9/24/2007. Jury deliberations continued. Jury retired at 4:00 p.m. Jury to resume deliberations at 8:45 am on 9/25/2007. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 0 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 09/24/2007) |
| 09/25/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #34) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 9/25/2007. Jury deliberations continue. Jury retired at 4:00 pm to continue deliberation at 8:45 am on 9/26/2007. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 0 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 09/25/2007) |
| 09/26/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial(DAY #35)as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 9/26/2007. Jury Notes #2, #3 and #4 received. Juror #6 excused. Jury continues deliberations. Jury retired to resume deliberations at 8:45 AM on 9/27/2007. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 30 minutes. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 09/27/2007) |
| 09/27/2007 | 861 | Correspondence re: GX 001 - 0048. (klm) (Entered: 09/27/2007) |
| 09/27/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #36) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 9/27/2007. Jury continues deliberations. Jury retired to resume deliberations on 9/28/2007 at 8:45 |

| | | |
|---|---|---|
| | | AM. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 0 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 09/27/2007) |
| 09/28/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial(DAY #37) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 9/28/2007. Jury continues it's deliberations. Jury retired to resume deliberations on 10/1/2007 at 8:45 AM. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 0 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 09/28/2007) |
| 10/01/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #38) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/1/2007. Jury continues deliberations. Jury retired to resume deliberations on 10/2/2007 at 8:45 AM. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 0 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 10/01/2007) |
| 10/02/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #39) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/2/2007. Jur continues deliberations. Jury retired until 8:45 AM on 10/3/2007. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 0 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 10/02/2007) |
| 10/03/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #40) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/3/2007. Jury continues deliberations. Jury note #5 received. Court issued Modified Alan Charge and instructed Jury to continue deliberations. Jury retired to resume deliberations on 10/4/2007. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 30 minutes. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 10/03/2007) |
| 10/04/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #41) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/4/2007. Jury deliberations continue. Jury retired for day to continue deliberations on 10/5/2007 at 8:45 AM. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter |

| | | |
|---|---|---|
| | | Cass Casey.) Time in Court: 0 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 10/04/2007) |
| 10/05/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #42) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/5/2007. Jury continues deliberations. Jury adjourned at 2:30 p.m. to resume deliberations on 10/9/2007 at 8:45 am. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 0 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 10/05/2007) |
| 10/09/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish: Jury Trial (DAY #43) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/9/2007. Jury continues deliberations beginning at 9:00 AM and adjourning at 4:00 p.m. (Court held short conference with attorneys in chambers.) Jury to resume deliberations on 10/10/2007 at 8:45 AM. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 0 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) Modified on 10/10/2007 (klm). (Entered: 10/09/2007) |
| 10/10/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish: Jury Trial (DAY #44) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/10/2007. Jury continues deliberations beginning at 9:00 AM and adjourning at 3:55 p.m. Jury to resume deliberations at 9:00AM on 10/11/2007. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 0 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) . (Entered: 10/10/2007) |
| 10/11/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish: Jury Trial (DAY #45) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/11/2007. Jury continues deliberations beginning at 9:00 AM and adjourning at 1:20 p.m. Jury to resume deliberations on 10/12/2007 at 9:00 AM. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 0 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh). (Entered: 10/11/2007) |
| 10/12/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish: Jury Trial (DAY #46) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/12/2007. Jury deliberations continued from 9:00 AM to 4:00 P.M. Jury retired to resume deliberations on 10/15/2007 at 9:00AM. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 0 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) . (Entered: 10/16/2007) |

| | | |
|---|---|---|
| 10/15/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish: Jury Trial (DAY #47) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/15/2007. Juru deliberations continued at 9:00 AM. Jury at 4:00 p.m to resume deliberations at 9:00 AM on 10/16/2007. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. Time in Court: 0 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) . (Entered: 10/16/2007) |
| 10/16/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish: Jury Trial (DAY #48) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/16/2007. Jury continues deliberations at 9:00 AM. Jury retired at 4:00 PM to continue deliberations at 9:00 AM on 10/17/2007. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 0 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) . (Entered: 10/17/2007) |
| 10/17/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish: Jury Trial (DAY #49) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/17/2007. Jury continued deliberations at 9:00 AM. Jury retired at 4:00 PM to resume at 9:00 AM on 10/18/2007. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 0 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) . (Entered: 10/18/2007) |
| 10/18/2007 | 862 | ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh: The two jury notes (6 and 7) are hereby SEALED until further order of the court. (Signed by Judge Paul D Stickney on 10/18/07) (klm) (Entered: 10/19/2007) |
| 10/18/2007 | | Minute Entry for proceedings held before Judge Paul D Stickney: Jury Trial (DAY #50) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/18/2007. Jury resumed deliberations at 9:00 AM. Two jury notes received and filed under seal pending further order of court. Magistrate Judge Stickney received verdict at 3:00 PM and ordered it received under seal until 10:00 AM on Monday, October 22, 2007 at which time it will be read in open court. Attorney Appearances: AUSA - Jim Jacks; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 30 minutes. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) . (Entered: 10/19/2007) |
| 10/22/2007 | 867 | ***JURY VERDICT as to Mufid Abdulqader (7). Not Guilty on Counts 1s, 2s-7s, 8s, 9s-10s, 11s, 12s, 13s, 14s-16s, 17s, 18s-22s, 23s, 24s-25s, 26s, 27s-29s, 30s, 31s-32s. (klm) (Entered: 10/22/2007) |
| 10/22/2007 | | Minute Entry for proceedings held before Judge A. Joe Fish : Jury Trial (DAY #51) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/22/2007. Juror notes numbers 8 and 9 received. Jury verdict returned. No unanimous decision on |

| | | |
|---|---|---|
| | | any counts except Counts 2 - 32 on dft. El-Mezzain(03). (See transcipt for full details. Court polled jury regarding verdict submitted. Upon further inquiry of jurors, Court declared Mistrial. All exhibits retained by court reporter pending completion of transcripts. All oversized exhibits ordered retained by offering party pending final disposition of case or further order of court. Jury released. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Nathan Garrett; Defense - Nancy Hollander, Marlo Cadeddu, Linda Moreno, Greg Westfall, Josh Dratel, Theresa Duncan, John Cline, Aaron Mysliwiec. (Court Reporter Cass Casey.) Time in Court: 1hour. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (skh) (Entered: 10/22/2007) |
| 10/22/2007 | 870 | Jury Notes as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh. (klm) (Entered: 10/23/2007) |
| 10/22/2007 | 871 | ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh: The two jury notes (6 and 7) are hereby UNSEALED. (Signed by Judge A. Joe Fish on 10/22/07) (klm) (Entered: 10/23/2007) |
| 10/22/2007 | 872 | ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh: The court hereby declares a mistrial with respect to these counts and defendants, and it is hereby ORDERED that the case be REASSIGNED forthwith to another district judge for re-trial. (Signed by Judge A. Joe Fish on 10/22/07) (klm) (Entered: 10/23/2007) |
| 10/22/2007 | | Defendant Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh. Case randomly reassigned to Judge Jorge A Solis. (klm) (Entered: 10/23/2007) |
| 10/25/2007 | 874 | Joint MOTION to Preserve all Exhibits in Custody of the Court by Mufid Abdulqader as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Cadeddu, Marlo) Modified on 10/26/2007 (skt). (Entered: 10/25/2007) |
| 10/31/2007 | 876 | MOTION for Acquittal by Mufid Abdulqader with Brief/Memorandum in Support. (Cadeddu, Marlo) (Entered: 10/31/2007) |
| 11/07/2007 | 882 | ORDER SCHEDULING STATUS CONFERENCE as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh: Status Conference set for 11/14/2007 03:30 PM before Judge Jorge A Solis. (Signed by Judge Jorge A Solis on 11/7/07) (klm) (Entered: 11/07/2007) |
| 11/18/2007 | 884 | MOTION for Extension of Time by USA as to Mufid Abdulqader, Abdulrahman Odeh (Shapiro, Elizabeth) (Entered: 11/18/2007) |
| 11/26/2007 | 886 | ORDER granting 884 Government's Unopposed Motion for Extension of Time as to Respond to Rule 29 Motions. Responses due by 11/30/2007. (Signed by Judge Jorge A Solis on 11/26/07) (klm) (Entered: 11/26/2007) |
| 11/30/2007 | 888 | Second MOTION for Extension of Time *to File Response to Defendants' Abdulqader and Odeh's Rule 29 motion* by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) (Entered: 11/30/2007) |

| | | |
|---|---|---|
| 11/30/2007 | 890 | RESPONSE in Opposition by USA as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh re 874 MOTION *To Preserve all Exhibits in Custody of Court* (Jacks, James) (Entered: 11/30/2007) |
| 12/04/2007 | 891 | ORDER granting 888 Government's Second Unopposed Motion for Extension of Time to Respond to Rule 29 Motions. Responses due by 12/7/2007. (Signed by Judge Jorge A Solis on 12/4/07) (klm) (Entered: 12/05/2007) |
| 12/07/2007 | 893 | Combined RESPONSE in Opposition by USA as to Mufid Abdulqader, Abdulrahman Odeh re 876 MOTION for Acquittal, 875 MOTION for Acquittal (Jacks, James) Modified on 12/17/2007 (lmp). (Entered: 12/07/2007) |
| 12/12/2007 | 894 | WAIVER of Speedy Trial by Mufid Abdulqader (Cadeddu, Marlo) (Entered: 12/12/2007) |
| 12/12/2007 | 895 | ORDER as to Mufid Abdulqader: The Court, having considered the Defendant's Waiver of Speedy Trial, hereby grants the Defendants Motion. (Signed by Judge Jorge A Solis on 12/12/07) (lmp) (Entered: 12/13/2007) |
| 12/13/2007 | 896 | ORDER granting 874 Defendants' Motion to Preserve all Exhibits in Custody of the Court. The Court instructs counsel from both sides to conduct an examination of the exhibits in the custody of the Court within thirty (30) days from the date of this order to determine what, if any, exhibits were erroneously sent to the jury room. Any such exhibits can be noted and the appropriate action, if any, can be taken at such time. Until then, the exhibits will remain preserved in Court custody. (Signed by Judge Jorge A Solis on 12/13/07) (klm) (Entered: 12/14/2007) |
| 12/18/2007 | 948 | Sealed Document. (klm) Modified on 1/28/2008 (lrl). (Entered: 01/28/2008) |
| 12/18/2007 | 952 | Sealed Document. (klm) Modified on 1/28/2008 (lrl). (Entered: 01/28/2008) |
| 12/19/2007 | 909 | Sealed Document (sealed per Judge Fish's instruction). (Attachments: # 1 # 2 # 3) (klm) Modified on 10/28/2008 (lrl). (Entered: 01/08/2008) |
| 12/19/2007 | 910 | Sealed Document (sealed per Judge Fish's instruction). (Attachments: # 1 # 2) (klm) Modified on 10/28/2008 (lrl). (Entered: 01/08/2008) |
| 12/19/2007 | 911 | TRANSCRIPT of Status Conference as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on April 5, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/08/2008) |
| 12/19/2007 | 912 | TRANSCRIPT of Status Conference as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on May 15, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/08/2008) |
| 12/19/2007 | 913 | TRANSCRIPT of Daubert Hearing as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on July 23, 2007 before Judge A. Joe Fish. Court |

| | | |
|---|---|---|
| | | Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/09/2008) |
| 12/19/2007 | 914 | TRANSCRIPT of Trial (Volume 1) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on July 24, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/09/2008) |
| 12/19/2007 | 915 | TRANSCRIPT of Trial (Volume 2) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on July 25, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/09/2008) |
| 12/19/2007 | 916 | TRANSCRIPT of Trial (Volume 3) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on July 26, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/09/2008) |
| 12/19/2007 | 917 | TRANSCRIPT of Trial (Volume 4) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on July 30, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/09/2008) |
| 12/19/2007 | 918 | TRANSCRIPT of Trial (Volume 5) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on July 31, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/09/2008) |
| 12/19/2007 | 919 | TRANSCRIPT of Trial (Volume 6) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on August 1, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/09/2008) |
| 12/19/2007 | 920 | TRANSCRIPT of Trial (Volume 7) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid |

| | | |
|---|---|---|
| | | Abdulqader, Abdulrahman Odeh held on August 2, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/09/2008) |
| 12/19/2007 | 921 | TRANSCRIPT of Trial (Volume 8) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on August 6, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/09/2008) |
| 12/19/2007 | 922 | TRANSCRIPT of Trial (Volume 9) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on August 7, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/09/2008) |
| 12/19/2007 | 923 | TRANSCRIPT of Trial (Volume 10) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on August 8, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/09/2008) |
| 12/19/2007 | 924 | TRANSCRIPT of Trial (Volume 11) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on August 9, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/09/2008) |
| 12/19/2007 | 925 | TRANSCRIPT of Trial (Volume 12) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on August 13, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (Attachments: # 1 # 2 # 3 # 4) (klm) (Entered: 01/09/2008) |
| 12/19/2007 | 926 | TRANSCRIPT of Trial (Volume 13) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on August 14, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/09/2008) |

| | | |
|---|---|---|
| 12/19/2007 | 927 | TRANSCRIPT of Trial (Volume 14) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on August 15, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/09/2008) |
| 12/19/2007 | 928 | TRANSCRIPT of Trial (Volume 15) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on August 16, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/09/2008) |
| 12/19/2007 | 929 | TRANSCRIPT of Trial (Volume 16) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on August 20, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/09/2008) |
| 12/19/2007 | 930 | TRANSCRIPT of Trial (Volume 17) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on August 21, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/09/2008) |
| 12/19/2007 | 931 | TRANSCRIPT of Trial (Volume 18) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on August 22, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/09/2008) |
| 12/19/2007 | 932 | TRANSCRIPT of Trial (Volume 25 - marked 19) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on August 23, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/09/2008) |
| 12/19/2007 | 933 | TRANSCRIPT of Trial (Volume 20) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on August 27, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/09/2008) |

| | | |
|---|---|---|
| 12/19/2007 | 934 | TRANSCRIPT of Trial (Volume 21) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on August 28, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/09/2008) |
| 12/19/2007 | 935 | TRANSCRIPT of Trial (Volume 22) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on August 29, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/09/2008) |
| 12/19/2007 | 936 | TRANSCRIPT of Trial (Volume 23) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on August 30, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/09/2008) |
| 12/19/2007 | 937 | TRANSCRIPT of Trial (Volume 24) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on September 4, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/09/2008) |
| 12/19/2007 | 938 | TRANSCRIPT of Trial (Volume 25) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on September 5, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (Attachments: # 1 # 2 # 3 # 4 # 5) (klm) (Entered: 01/09/2008) |
| 12/19/2007 | 939 | TRANSCRIPT of Trial (Volume 26) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on September 6, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/09/2008) |
| 12/19/2007 | 940 | TRANSCRIPT of Trial (Volume 27) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on September 10, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers |

| | | |
|---|---|---|
| | | listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/09/2008) |
| 12/19/2007 | 941 | TRANSCRIPT of Trial (Volume 28) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on September 11, 2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cass Casey/214-354-3139. District Clerk Phone Number: 214-753-2633. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (klm) (Entered: 01/09/2008) |
| 12/19/2007 | 950 | CJA - Ex Parte, Sealed Document. (klm) Modified on 1/28/2008 (lrl). (Entered: 01/28/2008) |
| 12/19/2007 | 951 | CJA - Sealed, ex parte Document. (klm) Modified on 10/27/2008 (lrl). (Entered: 01/28/2008) |
| 12/19/2007 | 953 | Sealed Document. (klm) Modified on 1/28/2008 (lrl). (Entered: 01/28/2008) |
| 12/19/2007 | 954 | Sealed Document. (klm) Modified on 1/28/2008 (lrl). (Entered: 01/28/2008) |
| 01/10/2008 | 942 | Sealed Document. (klm) (Entered: 01/11/2008) |
| 01/11/2008 | 944 | Sealed Document signed by Judge Solis on 1/11/2008 (lrl) (Entered: 01/15/2008) |
| 01/15/2008 | 945 | Sealed Document (lrl) (Entered: 01/15/2008) |
| 01/25/2008 | 955 | Sealed Document. (klm) Modified on 1/28/2008 (lrl). (Entered: 01/28/2008) |
| 02/01/2008 | 957 | Return of Exhibits by Court Reporter to USA. (klm) (Entered: 02/04/2008) |
| 02/12/2008 | 959 | Notice Regarding Disposition of Government's Kastigar Hearing Exhibits (hearing held 7/12/2007) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh. Exhibits to be picked up within 10 days from the date of this notice. --Signed by Deputy Clerk Susan Hudson. (skh) (Entered: 02/12/2008) |
| 02/12/2008 | 960 | Notice Regarding Disposition of Deft.'s Kastigar Hearing Exhibits (hearing held 7/12/2007) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh. Exhibits to be pickedup within 10 days from the date of this notice. --Signed by Deputy Clerk Susan Hudson. (skh) (Entered: 02/12/2008) |
| 02/12/2008 | 961 | Notice Regarding Disposition of Defendants' Daubert Hearing Exhibits Hearing held 7/23/2007)as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh. Exhibits to be pickedup within 10 days from the date of this notice. --Signed by Deputy Clerk Susan Hudson. (skh) (Entered: 02/12/2008) |
| 02/13/2008 | 962 | PRETRIAL SCHEDULING ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh: Motions due by 5/19/2008. Responses due by 5/28/2008. Pretrial Materials due by 8/1/2008. Pretrial Conference set for 8/6/2008 03:00 PM before Judge Jorge A Solis. Jury Trial set for 8/18/2008 08:45 AM before Judge Jorge A Solis. (Signed by Judge Jorge A Solis on 2/13/08) (tln) (Entered: 02/13/2008) |
| 02/13/2008 | 963 | ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, |

| | | |
|---|---|---|
| | | Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh: Status Conference set for 3/12/2008 11:00 AM before Judge Jorge A Solis. (Signed by Judge Jorge A Solis on 2/13/2008) (axm) (Entered: 02/14/2008) |
| 02/14/2008 | 964 | Return of Exhibits of Kastigar hearing conducted on July 12, 2007, by Clerk to counsel for Mohammad El-Mezain, Mufid Abdulqader. (klm) (Entered: 02/15/2008) |
| 02/14/2008 | 965 | Return of Exhibits of Daubert Hearing conducted on July 23, 2007, by Clerk to counsel for Mohammad El-Mezain, Mufid Abdulqader. (klm) (Entered: 02/15/2008) |
| 02/14/2008 | 966 | Return of Exhibits by Court Report to counsel for Mohammad El-Mezain, Mufid Abdulqader. (klm) (Entered: 02/15/2008) |
| 02/21/2008 | 970 | CJA - Ex Parte Sealed Document (lrl) Modified on 2/25/2008 (lrl). (Entered: 02/25/2008) |
| 02/22/2008 | 973 | CJA - Ex parte, Sealed Document (lrl) Modified on 2/25/2008 (lrl). (Entered: 02/25/2008) |
| 02/22/2008 | 974 | ORDER granting 967 Unopposed Motion to Continue Pre-Trial Conference as Abdulrahman Odeh. Reset Hearing as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh: Status Conference reset for 4/2/2008 10:30 AM before Judge Jorge A Solis. (Signed by Judge Jorge A Solis on 2/22/2008) (axm) (Entered: 02/25/2008) |
| 02/25/2008 | 975 | Return of Exhibits by Clerk to USA. (klm) (Entered: 02/26/2008) |
| 02/26/2008 | 985 | ORDER - Ex Parte, Sealed Document (caw) Modified on 3/25/2008 (caw). (Entered: 03/25/2008) |
| 02/26/2008 | 986 | CJA Ex Parte - Sealed Document (caw) Modified on 3/25/2008 (caw). (Entered: 03/25/2008) |
| 02/28/2008 | 976 | Joint MOTION and Memorandum to Compel Production of Government Translations of Discovery by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh as to Holy Land Foundation For Relief and Development, Haitham Maghawri, Akram Mishal. (Attachments: # 1 Exhibit Letter of 3/27/07, # 2 Exhibit Portions of Vol. 4 of Trial Transcript, # 3 Exhibit Portions of Vol 11 of Trial Transcript, # 4 Exhibit Portions of Vol. 15 of Trial Transcript, # 5 Exhibit Poritions of Vol. 20 of Trial Transcript, # 6 Exhibit Portions of Vol. 22 of Trial Transcript) (Hollander, Nancy) (Entered: 02/28/2008) |
| 03/06/2008 | 977 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 976 Joint MOTION and Memorandum to Compel Production of Government Translations of Discovery (Jacks, James) (Entered: 03/06/2008) |
| 03/13/2008 | 981 | ORDER granting 976 Motion to Compel as to Abdulrahman Odeh (8) et al. (see order for specifics) (Signed by Judge Jorge A Solis on 3/13/08) (tln) (Entered: 03/14/2008) |
| 03/21/2008 | 983 | MOTION For Findings Regarding the Speedy Trial Act by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) Modified on 3/24/2008 (jrb). (Entered: 03/21/2008) |

| | | |
|---|---|---|
| 03/21/2008 | 987 | Ex Parte Sealed Document (caw) Modified on 3/25/2008 (caw). (Entered: 03/25/2008) |
| 03/24/2008 | 984 | ORDER granting 983 Motion For Findings Regarding the Speedy Trial Act as to all Defendants. (see order for specifics) (Signed by Judge Jorge A Solis on 03/24/08) (lmp) (Entered: 03/25/2008) |
| 03/25/2008 | 988 | CJA - Ex Parte Sealed Document (caw) Modified on 3/26/2008 (caw). (Entered: 03/26/2008) |
| 03/25/2008 | 989 | CJA - Ex Parte Sealed Document (caw) Modified on 3/26/2008 (caw). (Entered: 03/26/2008) |
| 03/26/2008 | 991 | Sealed Document (caw) Modified on 3/26/2008 (caw). (Entered: 03/26/2008) |
| 04/01/2008 | 992 | First MOTION for Discovery *Defendants' Joint Motion for Issuance of Letter Rogatory* by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Exhibit Request for International Assistance (Letter Rogatory)) (Hollander, Nancy) Modified on 4/1/2008 (klm). (Entered: 04/01/2008) |
| 04/02/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Status Conference as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 4/2/2008. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Mark Penley, DOJ - Elizabeth Shapiro; Defense - Marlo Cadeddu, John Cline, Theresa Duncan, Nancy Hollander, Linda Moreno, Aaron Mysliwiec, Greg Westfall. (Court Reporter N/A.) Time in Court: 1 hr. 30 min. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) Modified on 4/3/2008 (klm). (Entered: 04/02/2008) |
| 04/14/2008 | 998 | RESPONSE by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 992 MOTION for Discovery (Shapiro, Elizabeth) (Entered: 04/14/2008) |
| 04/18/2008 | 1000 | NOTICE *of Supplemental Filing* as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh by USA re 992 MOTION for Discovery, 998 Response to Motion (Attachments: # 1 Exhibit Attached letters of 1/17/07 and 1/3/07) (Jacks, James) (Entered: 04/18/2008) |
| 04/18/2008 | 1002 | ORDER RESETTING TRIAL DATE as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh: Case is reset for trial on 9/8/08 at 8:45am; Pretrial Conference is reset for 8/20/08 at 3:00pm. (Signed by Judge Jorge A Solis on 4/18/2008) (caw) (Entered: 04/21/2008) |
| 04/18/2008 | | Reset Hearings as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh: Pretrial Conference set for 8/20/2008 03:00 PM before Judge Jorge A Solis. Jury Trial set for 9/8/2008 08:45 AM before Judge Jorge A Solis. (svc) (Entered: 04/22/2008) |
| 04/22/2008 | 1003 | First MOTION for Leave to File Defendants' Joint Reply to Government's Resposne to Defendants' Joint Motion for Issuance of Letter Rogatory *Defendants' Joint Motion for Leave to File Defendants' Join Reply to Government's Response to Defendants' Joint Motion for Issuance of Letter Rogatory* by Shukri Abu Baker as to Holy Land |

| | | |
|---|---|---|
| | | Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Exhibit Defendants' Joint Reply to Government's Response to Defendants' Joint Motion for Issuance of Letter Rogatory) (Hollander, Nancy) (Entered: 04/22/2008) |
| 04/22/2008 | 1008 | Sealed Document. CJA - Ex Parte (Entered: 4/29/2008) (caw) Modified on 4/29/2008 (caw). (Entered: 04/29/2008) |
| 04/28/2008 | 1009 | Sealed Document. CJA - Ex Parte (Entered: 4/29/2008) (caw) Modified on 4/29/2008 (caw). (Entered: 04/29/2008) |
| 04/28/2008 | 1010 | Sealed Document. CJA - Ex Parte. (Entered 4/29/2008). (caw) Modified on 4/29/2008 (caw). (Entered: 04/29/2008) |
| 04/28/2008 | 1012 | TRANSCRIPT of Pretrial Conference Proceedings as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 6/28/2007 before Judge A. Joe Fish. Court Reporter/Phone Number: Cassidi L. Casey / 214-354-3139. District Clerk Phone Number: 214.753.2201. ***The Official Record of the transcript is on file with the clerk's office. Contact either the clerk's office or the court reporter at phone numbers listed above to obtain a copy of the Official Record.*** (skt) (Entered: 05/01/2008) |
| 04/29/2008 | 1006 | ORDER: Granting 1003 Defendants' (2), (3), (7), and (8) Joint Motion for Leave to Reply to Government's Response to Defendants' Joint Motion for Issuance of Letter Rogatory. (Signed by Judge Jorge A Solis on 4/29/2008) (caw) (Entered: 04/29/2008) |
| 04/29/2008 | 1007 | REPLY by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 992 MOTION for Discovery *Defendants' Joint Reply to Government's Response to Defendants' Joint Motion for Issuance of Letter Rogatory* (Hollander, Nancy) (Entered: 04/29/2008) |
| 04/30/2008 | 1011 | MOTION for a Substitute Protective Order (CIPA) by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) Modified on 5/1/2008 (klm). (Entered: 04/30/2008) |
| 05/07/2008 | 1013 | ORDER granting 1011 Motion for a Substitute Protective Order as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Haitham Maghawri (5), Akram Mishal (6), Mufid Abdulqader (7), Abdulrahman Odeh (8). (see order) (Signed by Judge Jorge A Solis on 5/7/2008) (Attachments: # 1 Memorandum of Understanding) (axm) (Entered: 05/14/2008) |
| 05/15/2008 | 1014 | MOTION to Continue *Pre-trial Motions Deadline* filed by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Cadeddu, Marlo) (Entered: 05/15/2008) |
| 05/19/2008 | 1015 | ORDER granting 1014 Motion to Continue Pre-Trial Motions Deadline as to Shukri Abu Baker (2), Mohammad El-Mezain (3), Mufid Abdulqader (7), Abdulrahman Odeh (8). Pre-trial Motions due by 5/30/2008. Responses due by 6/13/2008 (Signed by Judge Jorge A Solis on 5/19/2008) (caw) (Entered: 05/19/2008) |
| 05/19/2008 | 1016 | AMENDED ORDER granting 1014 Motion to Continue Pre-Trial Motions Deadline as to Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Mufid |

| | | |
|---|---|---|
| | | Abdulqader (7), and Abdulrahman Odeh (8). Pre-Trial Motions due by 5/30/2008. Responses due by 6/13/2008 (Signed by Judge Jorge A Solis on 5/19/2008) (caw) Modified on 5/19/2008 (caw). (Entered: 05/19/2008) |
| 05/23/2008 | 1019 | CJA - Ex Parte, Sealed Document (caw) Modified on 10/28/2008 (lrl). (Entered: 05/28/2008) |
| 05/23/2008 | 1020 | CJA - Ex Parte Sealed Document. (caw) Modified on 10/28/2008 (lrl). (Entered: 05/28/2008) |
| 05/23/2008 | 1021 | CJA - Ex Parte Sealed Document. (caw) Modified on 10/28/2008 (lrl). (Entered: 05/28/2008) |
| 05/29/2008 | 1022 | NOTICE *Defendant's Fourth CIPA Section 5 Notice* filed by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) (Entered: 05/29/2008) |
| 05/29/2008 | 1023 | MOTION to Dismiss *Superseding Indictment* filed by Mufid Abdulqader with Brief/Memorandum in Support. (Cadeddu, Marlo) (Entered: 05/29/2008) |
| 05/29/2008 | 1025 | Joint MOTION to Exclude Evidence Concerning Designation and Blocking of Holy Land Foundation for Relief and Development Under E.O. 13224 and 12947 filed by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Exhibit Government Exhibit GX 11-5) (Duncan, Theresa) Modified on 5/29/2008 (skt). Modified on 5/30/2008 (npk). (Entered: 05/29/2008) |
| 05/29/2008 | 1026 | CJA Ex Parte - Sealed Document. (caw) Modified on 5/30/2008 (caw). (Entered: 05/29/2008) |
| 05/29/2008 | 1027 | CJA - Ex Parte, Sealed Document. (caw) Modified on 5/30/2008 (caw). (Entered: 05/29/2008) |
| 05/29/2008 | 1028 | CJA - Ex Parte Sealed Document. (caw) Modified on 5/30/2008 (caw). (Entered: 05/29/2008) |
| 05/29/2008 | 1029 | CJA - Ex Parte Sealed Document. (caw) Modified on 5/30/2008 (caw). (Entered: 05/29/2008) |
| 05/29/2008 | 1030 | CJA - Ex Parte Sealed Document. (caw) Modified on 5/30/2008 (caw). (Entered: 05/29/2008) |
| 05/29/2008 | 1031 | CJA - Ex Parte Sealed Document. (caw) Modified on 5/30/2008 (caw). (Entered: 05/29/2008) |
| 05/30/2008 | 1034 | MOTION To Adopt the Court's August 13, 2007 Ruling Admitting into Evidence Documents Seized by the Government of Israel filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh with Brief/Memorandum in Support. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Jacks, James) (Entered: 05/30/2008) |
| 05/30/2008 | 1035 | MOTION Re-urging Prior Motions filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 |

| | | |
|---|---|---|
| | | Exhibit A) (Jacks, James) (Entered: 05/30/2008) |
| 05/30/2008 | 1036 | First MOTION Renewing Prior Motions *Defendants' Notice and Renewal of Previous Motions* filed by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Exhibit Defendants' List of Renewed Motions) (Duncan, Theresa) (Entered: 05/30/2008) |
| 05/30/2008 | 1037 | MOTION to Dismiss *Superseding Indictment on Double Jeopardy Grounds* filed by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh with Brief/Memorandum in Support. (Attachments: # 1 Exhibit A1, # 2 Exhibit A2, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K, # 14 Exhibit L, # 15 Exhibit M, # 16 Exhibit N, # 17 Exhibit O, # 18 Exhibit P, # 19 Exhibit Q, # 20 Exhibit R) (Cadeddu, Marlo) (Entered: 05/30/2008) |
| 05/30/2008 | 1038 | First MOTION for Discovery *Defendants' Joint Motion to Compel Discovery* filed by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Exhibit A -- 4-15-08 Letter from Nancy Hollander to James T. Jacks, # 2 Exhibit B -- 4-18-08 Letter from James T. Jacks to Defense Counsel) (Duncan, Theresa) (Entered: 05/30/2008) |
| 06/04/2008 | 1040 | Amended Joint MOTION to Compel Discovery filed by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Exhibit A -- 4-15-08 Letter from Nancy Hollander to James T. Jacks, # 2 Exhibit B -- 4-18-08 Letter from James T. Jacks to Defense Counsel) (Duncan, Theresa) Modified on 6/5/2008 (skt). (Entered: 06/04/2008) |
| 06/05/2008 | 1041 | First MOTION to Amend/Correct *Defendant Shukri Abu Baker's Motion to Amend Conditions of Release* filed by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Hollander, Nancy) (Entered: 06/05/2008) |
| 06/06/2008 | 1042 | NOTICE *Defendants' Notice and Renewal of Prior Oppositions* re: 1035 MOTION Re-urging Prior Motions filed by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Exhibit Defendants' Responses to Substantive "Re-Urged" Motions Filed by Government) (Duncan, Theresa) (Entered: 06/06/2008) |
| 06/11/2008 | 1047 | ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh: The Government is hereby ordered to designate its experts and provide reports in accordance with Federal Rule of Criminal Procedure 16 no later than June 23, 2008. Defendants are hereby ordered to designate their experts and provide reports in accordance with Federal Rule of Criminal Procedure 16 no later than July 9, 2008. (see order for specifics) (Signed by Judge Jorge A Solis on 06/11/08) (lmp) (Entered: 06/12/2008) |
| 06/13/2008 | 1048 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re Defendant Abdulqader's 1023 MOTION to Dismiss *Superseding Indictment* (Jacks, James) Modified on 6/16/2008 (npk). (Entered: 06/13/2008) |

| | | |
|---|---|---|
| 06/13/2008 | 1049 | Joint RESPONSE in Opposition by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1034 MOTION To Adopt the Court's August 13, 2007 Ruling Admitting into Evidence Documents Seized by the Government of Israel. (Duncan, Theresa) Modified on 6/16/2008 (npk). (Entered: 06/13/2008) |
| 06/13/2008 | 1050 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1038 Joint Motion to Compel Discovery . (Jacks, James) Modified on 6/16/2008 (npk). (Entered: 06/13/2008) |
| 06/13/2008 | 1051 | *Government's Amended* RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1038 Joint MOTION to Compel Discovery. (Attachments: # 1 Exhibit Govt Letter to Judge Fish of 7/11/2007) (Jacks, James) Modified on 6/16/2008 (npk). (Entered: 06/13/2008) |
| 06/13/2008 | 1052 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1022 *4th CIPA Sec. 5 Notice* (Jacks, James) Modified on 6/16/2008 (npk). (Entered: 06/13/2008) |
| 06/13/2008 | 1053 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1025 Joint MOTION to Exclude Evidence Concerning Designation and Blocking of Holy Land Foundation for Relief and Development Under E.O. 13224 and 12947 (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Jacks, James) Modified on 6/16/2008 (npk). (Entered: 06/13/2008) |
| 06/13/2008 | 1054 | RESPONSE by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1036 MOTION Renewing Prior Motions/Notice and Renewal of Previous Motions. (Jacks, James) Modified on 6/16/2008 (npk). (Entered: 06/13/2008) |
| 06/16/2008 | 1055 | MOTION for Extension of Time *to File Response to Defendants' Motion to Dismiss Superseding Indictment on Double Jeopardy Grounds* filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) (Entered: 06/16/2008) |
| 06/17/2008 | 1056 | MOTION for Leave to File Reply Briefs/Reply to Government Responses filed by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) Modified on 6/18/2008 (npk). (Entered: 06/17/2008) |
| 06/17/2008 | 1057 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1037 MOTION to Dismiss the Superseding Indictment on Double Jeopardy Grounds. (Attachments: # 1 Exhibit 1 - DX-1050 Translation) (Jacks, James) Modified on 6/18/2008 (npk). (Entered: |

| | | |
|---|---|---|
| | | 06/17/2008) |
| 06/17/2008 | 1059 | ORDER granting 1055 Motion for Extension of Time to File a Response to Defendants' Motion to Dismiss the Superseding Indictment on Double Jeopardy Grounds. (See Order for specifics) (Signed by Judge Jorge A Solis on 6/17/08) (skt) (Entered: 06/18/2008) |
| 06/17/2008 | 1063 | Application and Order for Admission Pro Hac Vice by Jameel Jaffer on behalf of Islamic Society of North America; North American Islamic Trust. (Signed by Judge Jorge A Solis on 6/17/08) (skt) (Entered: 06/19/2008) |
| 06/17/2008 | 1064 | Application and Order for Admission Pro Hac Vice by Hina Shamsi on behalf of Islamic Society of North America; North American Islamic Trust. (Signed by Judge Jorge A Solis on 6/17/08) (skt) (Entered: 06/19/2008) |
| 06/17/2008 | 1065 | Application and Order for Admission Pro Hac Vice by L. Danielle Tully on behalf of Islamic Society of North America; North American Islamic Trust. (Signed by Judge Jorge A Solis on 6/17/08) (skt) (Entered: 06/19/2008) |
| 06/18/2008 | 1058 | Unopposed MOTION for Leave to File Reply filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Shapiro, Elizabeth) Modified on 6/19/2008 (npk). (Entered: 06/18/2008) |
| 06/18/2008 | 1060 | Third Party MOTION for Equitable Relief from the Government's Public Naming of Petitioners as Unindicted Co-Conspirators filed by Islamic Society of North America, North American Islamic Trust as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Graybill, Lisa) Modified on 5/2/2011, unsealed document per Order -doc 1484 (axm). (Entered: 06/18/2008) |
| 06/18/2008 | 1061 | Brief/Memorandum in Support by Islamic Society of North America, North American Islamic Trust as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1060 MOTION for Equitable Relief from the Government's Public Naming of Petitioners as Unindicted Co-Conspirators (Graybill, Lisa) Modified on 5/2/2011, unsealed document per Order - doc 1484 (axm). (Entered: 06/18/2008) |
| 06/18/2008 | 1062 | Appendix in Support by Islamic Society of North America, North American Islamic Trust as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1061 Brief/Memorandum in Support of Motion, *for Equitable Relief from the Government's Public Naming of Petitioners as Unindicted Co-Conspirators* (Attachments: # 1 Appendix to Memorandum of Law) (Graybill, Lisa) (Entered: 06/18/2008) |
| 06/19/2008 | 1066 | ORDER granting 1056 Joint Motion for Leave to Reply to Government Responses as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulrahman Odeh (8). (Signed by Judge Jorge A Solis on 6/19/2008) (axm) (Entered: 06/19/2008) |
| 06/19/2008 | 1067 | REPLY re: 1023 MOTION to Dismiss *Superseding Indictment* filed by Mufid Abdulqader (Cadeddu, Marlo) (Entered: 06/19/2008) |
| 06/20/2008 | 1068 | REPLY in Support by Shukri Abu Baker as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh re 1022 NOTICE |

| | | |
|---|---|---|
| | | Defendant's Fourth CIPA Section 5 Notice. (Duncan, Theresa) Modified on 6/20/2008 (tln). (Entered: 06/20/2008) |
| 06/20/2008 | 1069 | *Defendants'* REPLY *in Support* re: 1038 MOTION for Discovery, 1040 Amended Joint MOTION to Compel Discovery filed by Shukri Abu Baker as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) Modified on 6/20/2008 (tln). (Entered: 06/20/2008) |
| 06/20/2008 | 1070 | *Defendants' Joint* REPLY *in Support* re: 1025 Joint MOTION to Exclude Evidence Concerning Designation and Blocking of Holy Land Foundation for Relief and Development Under E.O. 13224 and 12947 filed by Shukri Abu Baker as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) Modified on 6/20/2008 (tln). (Entered: 06/20/2008) |
| 06/20/2008 | 1071 | Second Supplemental NOTICE *of Expert Witness* filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Exhibit) (Shapiro, Elizabeth) Modified on 6/23/2008 (lmp). (Entered: 06/20/2008) |
| 06/20/2008 | 1072 | ORDER granting 1058 Motion for Leave to File a Reply Brief in Support of Its Motion to Adopt the Court's 8/13/07 Ruling as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Haitham Maghawri (5), Akram Mishal (6), Mufid Abdulqader (7), Abdulrahman Odeh (8) (Signed by Judge Jorge A Solis on 6/20/2008) (caw) (Entered: 06/20/2008) |
| 06/20/2008 | 1073 | *United States* REPLY *to Defendants' Response* re: 1034 MOTION To Adopt the Court's August 13, 2007 Ruling Admitting into Evidence Documents Seized by the Government of Israel filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) (Entered: 06/20/2008) |
| 06/24/2008 | 1074 | MOTION for Extension of Time *to Reply to Government's Response to Defendant's Motion to Dismiss Indictment on Double Jeopardy Grounds* filed by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Cadeddu, Marlo) (Entered: 06/24/2008) |
| 06/24/2008 | 1078 | Amended MOTION for Leave to File Reply to Government' Response to Defendants Motion to Dismiss Indictment on Double Jeopardy Grounds filed by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Cadeddu, Marlo) (Entered: 06/24/2008) |
| 06/24/2008 | 1079 | ORDER : Pre-trial conference scheduled 7/3/08 at 10:00am in the chambers of Judge Jorge A. Solis as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh: (Signed by Judge Jorge A Solis on 6/24/2008) (caw) (Entered: 06/25/2008) |
| 06/24/2008 | 1080 | ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh. The Parties are hereby ordered to submit their proposed jury questionnaires, if any, no later than July 14, 2008. The Parties are reminded that the Court is not inclined to make wholesale changes to the questionnaire used in the first trial. (Signed by Judge Jorge A Solis on 6/24/08) (svc) (Entered: 06/26/2008) |
| 06/27/2008 | 1081 | *Defendants'* REPLY *to Government's Response to* 1037 MOTION to Dismiss Superseding Indictment on Double Jeopardy Grounds filed by Shukri Abu Baker, |

| | | |
|---|---|---|
| | | Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Exhibit A) (Cadeddu, Marlo) Modified text on 6/30/2008 (axm). (Entered: 06/27/2008) |
| 06/30/2008 | 1082 | Joint MOTION for Extension of Time *to File Rule 16 Expert Reports* filed by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh as to Holy Land Foundation For Relief and Development. (Duncan, Theresa) Modified on 6/30/2008 (axm). (Entered: 06/30/2008) |
| 06/30/2008 | 1083 | MOTION for 2-Day Extension of Time to File Opposition to Defendant El-Mezain's Amended Motion to Dismiss Count One filed by USA as to Mohammad El-Mezain. (Jacks, James) Modified on 7/1/2008 (axm). (Entered: 06/30/2008) |
| 07/02/2008 | 1085 | Sealed Document(Signed by Judge Jorge A Solis on 7/2/2008) (caw) Modified on 7/2/2008 (caw). (Entered: 07/02/2008) |
| 07/02/2008 | 1086 | Unopposed MOTION To Set Briefing Schedule re 1060 MOTION for Equitable Relief from the Government's Public Naming of Petitioners as Unindicted Co-Conspirators filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh. (Jacks, James) Modified on 7/2/2008 (axm). (Entered: 07/02/2008) |
| 07/02/2008 | 1088 | RESPONSE by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1082 First MOTION for Extension of Time *to File Rule 16 Expert Reports* (Jacks, James) (Entered: 07/02/2008) |
| 07/03/2008 | 1090 | MEMORANDUM OPINION AND ORDER denying 1037 Motion to Dismiss the Superseding Indictment on Double Jeopardy Grounds as to Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulrahman Odeh (8) [see Opinion for specifics]. (Signed by Judge Jorge A Solis on 7/3/2008) (caw) (Entered: 07/07/2008) |
| 07/10/2008 | 1094 | ORDER granting 1082 Defendants' Joint Motion for Extension of Time to File Rule 16 Expert Reports as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulrahman Odeh (8). Defendants must designate their experts pursuant to Rule 16 no later than July 16, 2008. Counsel for Defendants must also file expert reports for those experts who are not dependent on CJA funding and those experts who have previously drafted reports. (See Order for specifics) (Signed by Judge Jorge A Solis on 7/10/08) (skt) (Entered: 07/11/2008) |
| 07/10/2008 | 1095 | ORDER granting 1083 Government's Motion for Extension of Time To File a Response to Defendant El-Mezains Motion to Dismiss Count 1 on the grounds of collateral estoppel as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Haitham Maghawri (5), Akram Mishal (6), Mufid Abdulqader (7), Abdulrahman Odeh (8). (Signed by Judge Jorge A Solis on 7/10/08) (skt) (Entered: 07/11/2008) |
| 07/10/2008 | 1096 | ORDER granting 1086 Government's Unopposed Motion to Set a Briefing Schedule for Non-Party Islamic Society of North America and Non-Party North American Islamic Trust's Motion for Equitable Relief as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Haitham Maghawri (5), Akram Mishal (6), Mufid Abdulqader (7), Abdulrahman Odeh (8). (Signed by Judge Jorge A Solis on 7/10/08) (skt) (Entered: 07/11/2008) |

| | | |
|---|---|---|
| 07/11/2008 | 1093 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1060 MOTION for Equitable Relief from the Government's Public Naming of Petitioners as Unindicted Co-Conspirators *(Amended)* (Attachments: # 1 Exhibit) (Shapiro, Elizabeth) (Entered: 07/11/2008) |
| 07/11/2008 | 1098 | MOTION for Reconsideration re 1090 Order on Motion to Dismiss, *Superseding Indictment on Double Jeopardy Grounds* and re 1097 Motion for Leave to Reply to the Government's Opposition to Defendant's Amended Motion to Dismiss Count One filed by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh with Brief/Memorandum in Support. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Cadeddu, Marlo) Modified on 7/14/2008 (jyg). (Entered: 07/11/2008) |
| 07/11/2008 | 1099 | NOTICE OF INTERLOCUTORY APPEAL to the Fifth Circuit as to 1090 Order on Motion to Dismiss, by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh. T.O. form to appellant electronically at Transcript Order Form or US Mail as appropriate. Copy of NOA to be sent US Mail to parties not electronically noticed. (Cadeddu, Marlo) (Entered: 07/11/2008) |
| 07/14/2008 | 1100 | ORDER granting in part and denying in part 1098 Motion to Reconsider the Court's Order Denying Defendants' Motion for Leave to File Reply and Motion to Dismiss the Superseding Indictment on Double Jeopardy Grounds, as to Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulrahman Odeh (8). Defendants' motion to reconsider the order denying Defendants' motion for leave to file reply is hereby GRANTED. Because nothing contained in Defendants' reply would have affected the outcome of the Court's ruling on the double jeopardy motion, Defendants' motion to reconsider the motion to dismiss on double jeopardy grounds is hereby DENIED. (Signed by Judge Jorge A Solis on 07/14/2008) (axm) (Entered: 07/14/2008) |
| 07/14/2008 | 1101 | First MOTION in Limine *Defendants' Joint Motion to Exclude Testimony of Government Experts Claessen and Hoffman or for a Daubert Hearing* filed by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) (Entered: 07/14/2008) |
| 07/14/2008 | 1102 | MOTION *Defendants' Proposed Juror Questionnaire* filed by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) (Entered: 07/14/2008) |
| 07/14/2008 | 1103 | Joint MOTION for Extension of Time *to File Motions Regarding Testimony of Proposed Government Expert Daniel Olson* filed by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) (Entered: 07/14/2008) |
| 07/15/2008 | 1104 | NOTICE OF INTERLOCUTORY APPEAL to the Fifth Circuit as to 1100 Order on Motion for Reconsideration,,, by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh. T.O. form to appellant electronically at Transcript Order Form or US Mail as appropriate. Copy of NOA to be sent US Mail to parties not electronically noticed. (Cadeddu, Marlo) (Entered: 07/15/2008) |
| 07/15/2008 | 1105 | First MOTION for Extension of Time *Defendants' Joint Motion for Extension of Time for All Remaining Pre-Trial Deadlines and Trial* filed by Shukri Abu Baker, Mohammad |

| | | |
|---|---|---|
| | | El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) (Entered: 07/15/2008) |
| 07/17/2008 | 1106 | Joint MOTION Stay Trial Pending Interlocutory Appeal re 1099 Notice of Appeal, 1104 Notice of Appeal, filed by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh with Brief/Memorandum in Support. (Cadeddu, Marlo) (Entered: 07/17/2008) |
| 07/17/2008 | | USCA5 Case Number as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh 08-10664 for 1099 Notice of Appeal, filed by Ghassan Elashi, Shukri Abu Baker, Abdulrahman Odeh, Mufid Abdulqader, Mohammad El-Mezain. (klm) (Entered: 07/18/2008) |
| 07/18/2008 | 1107 | ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh: the Government is hereby instructed to file response briefs to docket #1103, #1105, and #1106 no later than 7/21/08. Defendants may file reply briefs no later than 7/23/08. (Signed by Judge Jorge A Solis on 7/18/2008) (caw) (Entered: 07/18/2008) |
| 07/18/2008 | | Set Deadlines per Order (doc 1107) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh re: 1103 Joint MOTION for Extension of Time to File Motions Regarding Testimony of Proposed Government Expert Daniel Olson, 1105 First MOTION for Extension of Time Defendants' Joint Motion for Extension of Time for All Remaining Pre-Trial Deadlines and Trial, 1106 Joint MOTION Stay Trial Pending Interlocutory Appeal re 1099 Notice of Appeal, 1104 Notice of Appeal. Responses due by 7/21/2008. Replies due by 7/23/2008. (axm) (Entered: 07/18/2008) |
| 07/21/2008 | 1108 | *Petitioners'* REPLY *to the Government's Opposition* re: 1060 MOTION for Equitable Relief from the Government's Public Naming of Petitioners as Unindicted Co-Conspirators filed by North American Islamic Trust, Islamic Society of North America as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Shamsi, Hina) Modified on 5/2/2011, unsealed document per Order - doc 1484 (axm). (Entered: 07/21/2008) |
| 07/21/2008 | 1109 | ***DISREGARD-INCORRECT PDF***RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1106 MOTION Stay Trial Pending Interlocutory Appeal re 1099 Notice of Appeal, 1104 Notice of Appeal, MOTION Stay Trial Pending Interlocutory Appeal re 1099 Notice of Appeal, 1104 Notice of Appeal, (Shapiro, Elizabeth) Modified on 7/22/2008 (jrb). (Entered: 07/21/2008) |
| 07/21/2008 | 1110 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1105 MOTION for Extension of Time (Shapiro, Elizabeth) (Entered: 07/21/2008) |
| 07/21/2008 | 1111 | RESPONSE by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1103 MOTION for Extension of Time (Shapiro, Elizabeth) (Entered: 07/21/2008) |

| | | |
|---|---|---|
| 07/21/2008 | 1112 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1106 MOTION Stay Trial Pending Interlocutory Appeal re 1099 Notice of Appeal, 1104 Notice of Appeal, MOTION Stay Trial Pending Interlocutory Appeal re 1099 Notice of Appeal, 1104 Notice of Appeal, (Shapiro, Elizabeth) (Entered: 07/21/2008) |
| 07/21/2008 | 1117 | CJA 20 as to Mufid Abdulqader: Appointment of Attorney Marlo P Cadeddu for Mufid Abdulqader. Attorney notified and Appointment Packet mailed. (Signed by Magistrate Judge Paul D Stickney on 7/21/08) (klm) (Entered: 07/23/2008) |
| 07/23/2008 | 1119 | REPLY *to Government's Opposition to Defendant's* re: 1106 MOTION Stay Trial Pending Interlocutory Appeal re 1099 Notice of Appeal, 1104 Notice of Appeal, MOTION Stay Trial Pending Interlocutory Appeal re 1099 Notice of Appeal, 1104 Notice of Appeal, filed by Mufid Abdulqader as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Cadeddu, Marlo) (Entered: 07/23/2008) |
| 07/23/2008 | 1120 | REPLY *to Government's Response to Defendants'* re: 1105 MOTION for Extension of Time filed by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Exhibit E, # 2 Exhibit F, # 3 Exhibit G, # 4 Exhibit H) (Cadeddu, Marlo) (Entered: 07/23/2008) |
| 07/24/2008 | 1121 | Sealed Document. (caw) Modified on 7/24/2008 (caw). (Entered: 07/24/2008) |
| 07/24/2008 | 1122 | Ex Parte, Sealed Document (caw) Modified on 7/24/2008 (caw). (Entered: 07/24/2008) |
| 07/24/2008 | 1123 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1101 MOTION in Limine *or for Daubert Hearing* (Shapiro, Elizabeth) (Entered: 07/24/2008) |
| 07/25/2008 | 1124 | MOTION to Strike *Exhibits Attached to Defendants' Reply in Support of Motion for Extension of Time for All Pretrial Deadlines and Trial* filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) (Entered: 07/25/2008) |
| 07/28/2008 | 1125 | RESPONSE in Opposition by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh re 1124 MOTION to Strike *Exhibits to Defendants Reply to Government's Opposition to Motion for Continuance* (Cadeddu, Marlo) (Entered: 07/28/2008) |
| 07/29/2008 | 1126 | Agreed MOTION for Extension of Time *To Extend Due Date for Filing of Pretrial Materials* filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) (Entered: 07/29/2008) |
| 07/29/2008 | 1127 | SEALED ORDER. (Signed by Judge Jorge A Solis on 7/29/08) (klm) Modified on 7/30/2008 (caw). (Entered: 07/29/2008) |
| 07/29/2008 | 1128 | REPLY in Support of Defendant's Joint Motion to Exclude Testimony of Government Experts Claessen and Hoffman or for a Daubert re: 1101 MOTION in Limine filed by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) Modified on 7/30/2008 (jyg). (Entered: 07/29/2008) |

| | | |
|---|---|---|
| 07/29/2008 | 1129 | ORDER granting 1126 Motion for Extension of Time as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Haitham Maghawri (5), Akram Mishal (6), Mufid Abdulqader (7), Abdulrahman Odeh (8). The deadline to file witness lists, jury instructions, and motions in limine is extended to August 22, 2008. (Signed by Judge Jorge A Solis on 7/29/2008) (axm) Modified on 7/31/2008 (axm). (Entered: 07/30/2008) |
| 07/30/2008 | 1130 | ORDER denying 1106 Motion Stay Pending Interlocutory Appeal as to Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulrahman Odeh (8) [see Order for specifics]. (Signed by Judge Jorge A Solis on 7/30/2008) (caw) (Entered: 07/30/2008) |
| 07/30/2008 | 1131 | ORDER denying 1046 Motion to Dismiss Count One as to Mohammad El-Mezain (3) [see Order for specifics]. (Signed by Judge Jorge A Solis on 7/30/2008) (caw) (Entered: 07/30/2008) |
| 07/31/2008 | 1133 | Government's Motion for Daubert Hearing filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) Modified on 8/1/2008 (tln). (Entered: 07/31/2008) |
| 08/01/2008 | 1134 | Proposed Voir Dire by Ghassan Elashi as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Moreno, Linda) (Entered: 08/01/2008) |
| 08/01/2008 | 1135 | Proposed Voir Dire by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) (Entered: 08/02/2008) |
| 08/02/2008 | 1136 | RESPONSE by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh re 1133 MOTION for Hearing *Defendants' Response to Government's Motion for a Daubert Hearing* (Duncan, Theresa) (Entered: 08/02/2008) |
| 08/04/2008 | 1137 | ORDER RESETTING TIME OF PRETRIAL CONFERENCE as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh: Pretrial Conference reset for 8/20/2008 09:00 AM before Judge Jorge A Solis. (Signed by Judge Jorge A Solis on 8/4/2008) (axm) (Entered: 08/04/2008) |
| 08/05/2008 | 1138 | ORDER as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulrahman Odeh (8) granting 1103 Defendants' Motion for Extension of Time to File Motions Regarding Testimony of Proposed Government Expert Daniel Olson; granting in part and denying in part 1105 Defendants' Joint Motion for Extension of Time for All Remaining Pre-Trial Deadlines and Trial; granting 1124 Government's Motion to Strike Exhibits Attached to Defendants' Reply in Support of their Motion for Extension of Time for All Remaining Pre-trial Deadlines and Trial. Motions due by 8/15/2008. Replies due by 8/26/2008. Responses due by 8/22/2008. (see order) (Signed by Judge Jorge A Solis on 8/5/2008) (axm) (Entered: 08/05/2008) |
| 08/05/2008 | | Set/Reset Scheduling Order Deadlines as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh: Pretrial Materials due by 8/22/2008. (axm) (Entered: 08/05/2008) |
| 08/06/2008 | 1139 | |

| | | |
|---|---|---|
| | | Memorandum Opinion and Order: Defendant El-Mezain's 1044 Motion to Sever is denied. (see Opinion for specifics) (Signed by Judge Jorge A Solis on 8/6/2008) (caw) (Entered: 08/06/2008) |
| 08/08/2008 | | Record on Appeal as to Mufid Abdulqader Certified to US Court of Appeals, 5th Circuit re 1099 Notice of Appeal, 1104 Notice of Appeal, - USCA5 Number: 08-10664. 29 vol. electronic record. (jmr) (Entered: 09/30/2008) |
| 08/08/2008 | | SUPPLEMENTAL Record on Appeal as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh Certified to US Court of Appeals, 5th Circuit re 1132 Notice of Appeal, 1099 Notice of Appeal, 1104 Notice of Appeal, - USCA5 Number: 08-10664. 36 transcripts, 4 sealed transcripts, and 5 sealed folders. (jmr) (Entered: 09/30/2008) |
| 08/13/2008 | 1142 | ORDER granting in part and denying in part 1038 Joint Motion to Compel Discovery as to Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulrahman Odeh (8). (see order) (Signed by Judge Jorge A Solis on 08/13/08) (lmp) (Entered: 08/14/2008) |
| 08/14/2008 | 1143 | ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh: Deadline to submit all Pre-trial Materials is 8/29/2008. (see Order for specifics). (Signed by Judge Jorge A Solis on 8/14/2008) (caw) (Entered: 08/14/2008) |
| 08/15/2008 | 1144 | TRANSCRIPT of Trial Proceedings (Volume 3-B) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh held on 07/26/2007 afternoon before Judge A. Joe Fish. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 9/5/2008. Redacted Transcript Deadline set for 9/15/2008. Release of Transcript Restriction set for 11/13/2008. (smm) Modified on 8/18/2008 (tln). (Entered: 08/15/2008) |
| 08/15/2008 | 1146 | ORDER of USCA5 (certified copy) as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh re 1099 Notice of Appeal. The emergency joint motion of appellants to stay trial pending interlocutory appeal is DENIED. (see order) (klm) (Entered: 08/18/2008) |
| 08/20/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Pretrial Conference as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 8/20/2008. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas; DOJ - Elizabeth Shapiro; Defense - Greg Westfall, Marlo Cadeddu, John Cline, Joshua Dratel, Linda Moreno, Nancy Hollander, Theresa Duncan. (Court Reporter Shawn McRoberts.) Time in Court: 30 min. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 08/20/2008) |
| 08/21/2008 | 1152 | ORDER of USCA (certified copy) as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh re 1099 Notice of Appeal. IT IS ORDERED that the emergency joint motion of appellants to stay trial pending |

| | | |
|---|---|---|
| | | interlocutory appeal is DENIED. IT IS FURTHER ORDERED that the alternative joint motion of appellants for writ of mandamus or prohibition is DENIED. (lmp) (Entered: 08/25/2008) |
| 08/24/2008 | 1151 | MOTION Exclude Testimony or in Alternative Daubert Hearing on Daniel B. Olson filed by Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh with Brief/Memorandum in Support. (Moreno, Linda) (Entered: 08/24/2008) |
| 08/27/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Telephone Conference as to Holy Land Foundation For Relief and Development (Court Reporter Sue Engledow.) Time in Court: 45 min. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 08/29/2008) |
| 08/29/2008 | 1154 | First MOTION in Limine *Defendants' Joint Motion in Limine to Exclude Evidence from Trial* filed by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) (Entered: 08/29/2008) |
| 08/29/2008 | 1155 | WITNESS LIST by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) (Entered: 08/29/2008) |
| 08/29/2008 | 1156 | EXHIBIT LIST by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) (Entered: 08/29/2008) |
| 08/29/2008 | 1157 | First MOTION in Limine filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Shapiro, Elizabeth) (Entered: 08/29/2008) |
| 08/29/2008 | 1158 | Proposed Jury Instructions filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Shapiro, Elizabeth) (Entered: 08/29/2008) |
| 08/29/2008 | 1159 | EXHIBIT LIST by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Shapiro, Elizabeth) (Entered: 08/29/2008) |
| 08/29/2008 | 1160 | WITNESS LIST by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Shapiro, Elizabeth) (Entered: 08/29/2008) |
| 08/29/2008 | 1161 | MOTION to Dismiss *Certain Counts With Respect to Defendants Mufid Abdulqader and Abdulrahman Odeh* filed by USA as to Mufid Abdulqader, Abdulrahman Odeh (Shapiro, Elizabeth) (Entered: 08/29/2008) |
| 08/29/2008 | 1162 | |

| | | |
|---|---|---|
| | | Proposed Jury Instructions filed by Mohammad El-Mezain as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Mysliwiec, Aaron) (Entered: 08/29/2008) |
| 09/01/2008 | 1163 | Proposed Voir Dire by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) (Entered: 09/01/2008) |
| 09/01/2008 | 1164 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1102 MOTION *Defendants' Proposed Jury Questionnaire* (Jacks, James) (Entered: 09/01/2008) |
| 09/03/2008 | 1167 | ORDER granting 1161 Government's Motion to Dismiss Certain Counts as to Mufid Abdulqader (7) and Abdulrahman Odeh (8). (Signed by Judge Jorge A Solis on 9/3/08) (klm) (Entered: 09/05/2008) |
| 09/04/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Preliminary Jury Selection as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 9/4/2008. Attorney Appearances: AUSA - James Jacks, Barry Jonas, Elizabeth Shapiro; Defense - Marlo Cadeddu, John Cline, Joshua Dratel, Nancy Hollander, Linda Moreno, Aaron Mysliwiec, Greg Westfall. Jury selection continued to September 15, 2008. (Court Reporter Shawn McRoberts.) Time in Court: 7 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 09/09/2008) |
| 09/05/2008 | | Attorney update: Nathan Franklin Garrett terminated; no longer works for USAtty Office. (lrl) (Entered: 09/05/2008) |
| 09/07/2008 | 1168 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1154 First MOTION in Limine *to Exclude Evidence from Trial* (Jacks, James) Modified on 9/8/2008 (jyg). (Entered: 09/07/2008) |
| 09/10/2008 | 1169 | Joint RESPONSE by Defendants Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader and Abdulrahman Odeh re 1157 First/Renewed MOTION in Limine. (Duncan, Theresa) Modified on 9/10/2008 (jyg). (Entered: 09/10/2008) |
| 09/12/2008 | 1171 | Second Supplemental TRIAL BRIEF by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) Modified on 9/12/2008 (jyg). (Entered: 09/12/2008) |
| 09/12/2008 | 1172 | NOTICE *Government's Third Supplemental Notice of Expert Witness Testimony* filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Exhibit CV of Atef Shafik) (Jacks, James) (Entered: 09/12/2008) |
| 09/12/2008 | 1173 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1151 MOTION Exclude Testimony or in Alternative Daubert Hearing on Daniel B. Olson (Attachments: # 1 Exhibit) (Jacks, James) (Entered: 09/12/2008) |

| | | |
|---|---|---|
| 09/15/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 2 of Jury Selection as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 9/15/2008. Adjourned until 9/16/08 at 8:45 a.m. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, John Cline, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 7 hrs 30 min. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 09/16/2008) |
| 09/15/2008 | 1176 | CJA - Ex Parte SEALED ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh. [Order sealed pursuant to oral order by Judge Solis] (dated and signed by Judge Jorge a Solis 9/15/2008) (caw) Modified on 9/18/2008 (caw). Modified on 9/18/2008 (caw). (Entered: 09/18/2008) |
| 09/16/2008 | 1174 | Supplemental Memorandum Concerning Discovery of Intelligence Documents by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh re 1040 Amended Joint MOTION to Compel Discovery. (Duncan, Theresa) Modified on 9/17/2008 (jrb). (Entered: 09/16/2008) |
| 09/16/2008 | 1175 | First Supplemental WITNESS LIST by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) Modified on 9/17/2008 (jrb). (Entered: 09/16/2008) |
| 09/16/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 3 of Jury Selection as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 9/16/2008. Adjourned until 9/17/2008 at 8:45 a.m. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, John Cline, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawm McRoberts.) Time in Court: 8 hrs 30 min. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 09/17/2008) |
| 09/17/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 4 of Jury Selection as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 9/17/2008. Adjourned until 9/18/2008 at 10:00 a.m. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, John Cline, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 7 hrs 30 min. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY.(brfw) (Entered: 09/17/2008) |
| 09/18/2008 | 1177 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1174 Brief/Memorandum in Support of Motion, (Jacks, James) (Entered: 09/18/2008) |
| 09/18/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 5 - Final Jury Selection; Pretrial Motions as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 9/18/2008. Adjourned until 9/22/2008 at 9:00 a.m. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, John Cline, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 2 |

| | | |
|---|---|---|
| | | hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) Modified on 9/19/2008 (brw). (Entered: 09/19/2008) |
| 09/18/2008 | 1184 | ***Jury Roll as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh. (axm) (Entered: 09/22/2008) |
| 09/19/2008 | 1178 | CJA - Ex Parte, SEALED DOCUMENT (caw) Modified on 10/28/2008 (lrl). (Entered: 09/19/2008) |
| 09/19/2008 | 1179 | MEMORANDUM OPINION AND ORDER as to Mufid Abdulqader denying Motion to Dismiss the Superseding Indictment [see Order for specifics]. (Signed by Judge Jorge A Solis on 9/19/2008) (caw) (Entered: 09/19/2008) |
| 09/19/2008 | 1180 | First Amended EXHIBIT LIST by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) Modified on 9/22/2008 (axm). (Entered: 09/19/2008) |
| 09/21/2008 | 1181 | Defendants' First Supplemental EXHIBIT LIST by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) Modified on 9/22/2008 (axm). (Entered: 09/21/2008) |
| 09/21/2008 | 1182 | RESPONSE in Opposition by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh re 1171 Trial Brief, *Defendants' Response to Evidentiary Portions of Government's Second Supplemental Trial Brief* (Duncan, Theresa) (Entered: 09/21/2008) |
| 09/22/2008 | 1183 | MOTION to Compel *Disclosure of Document that Underlies Dr. Levitt's Expert Opinion* filed by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh as to Holy Land Foundation For Relief and Development with Brief/Memorandum in Support. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Mysliwiec, Aaron) Modified on 9/22/2008 (axm). (Entered: 09/22/2008) |
| 09/22/2008 | 1185 | MOTION in Limine *to Preclude Testimony* filed by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh as to Holy Land Foundation For Relief and Development with Brief/Memorandum in Support. (Dratel, Joshua) Modified on 9/23/2008 (klm). (Entered: 09/22/2008) |
| 09/22/2008 | 1186 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1185 MOTION in Limine *to Exclude Testimony of Steve Simon* (Jacks, James) (Entered: 09/22/2008) |
| 09/22/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 6 - Jury Impanelment, Jury Sworn as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 9/22/2008. Jury Trial- Opening Statements; Government presented evidence as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 9/22/2008. Adjourned until 9/23/08 at 9:00 a.m. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, John Cline, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 7 hrs. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 09/23/2008) |

| | | |
|---|---|---|
| 09/23/2008 | 1187 | TRANSCRIPT of Pretrial Conference Proceedings as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh held on 6-28-07 before Judge Fish. Court Reporter/Transcriber Cass Casey, Telephone number 214-354-3139. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 10/14/2008. Redacted Transcript Deadline set for 10/24/2008. Release of Transcript Restriction set for 12/22/2008. (clc) (Entered: 09/23/2008) |
| 09/23/2008 | 1188 | SECOND AMENDED EXHIBIT LIST by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) Modified on 9/24/2008 (klm). (Entered: 09/23/2008) |
| 09/23/2008 | 1189 | THIRD SUPPLEMENTAL EXHIBIT LIST by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) Modified on 9/24/2008 (klm). (Entered: 09/23/2008) |
| 09/23/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 7 - Jury Trial, Government evidence cont'd as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 9/23/2008. Adjourned until 9/24/08 at 9:00 a.m. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, John Cline, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 7 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 09/24/2008) |
| 09/24/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 8 - Jury Trial, Government evidence cont'd. as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 9/24/2008. Adjourned until 9/25/2008 at 9:00 a.m. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, John Cline, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 4 hrs. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 09/24/2008) |
| 09/25/2008 | 1191 | TRANSCRIPT of Voir Dire Examination Vol. 1 Proceedings as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh held on 7-16-07 before Judge Fish. Court Reporter/Transcriber Cass Casey, Telephone number 214-354-3139. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 10/16/2008. Redacted Transcript Deadline set for 10/27/2008. Release of Transcript Restriction set for |

| | | |
|---|---|---|
| | | 12/24/2008. (clc) Modified on 9/26/2008 (klm). (Entered: 09/25/2008) |
| 09/25/2008 | 1192 | TRANSCRIPT of Voir Dire Examination Vol. 2 Proceedings as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh held on 7-17-07 before Judge Fish. Court Reporter/Transcriber Cass Casey, Telephone number 214-354-3139. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 10/16/2008. Redacted Transcript Deadline set for 10/27/2008. Release of Transcript Restriction set for 12/24/2008. (clc) Modified on 9/26/2008 (klm). (Entered: 09/25/2008) |
| 09/25/2008 | 1193 | TRANSCRIPT of Voir Dire Examination Vol. 3 Proceedings as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh held on 7-18-07 before Judge Fish. Court Reporter/Transcriber Cass Casey, Telephone number 214-354-3139. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 10/16/2008. Redacted Transcript Deadline set for 10/27/2008. Release of Transcript Restriction set for 12/24/2008. (clc) Modified on 9/26/2008 (klm). (Entered: 09/25/2008) |
| 09/25/2008 | 1194 | TRANSCRIPT of Voir Dire Examination Vol. 4 Proceedings as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh held on 7-19-07 before Judge Fish. Court Reporter/Transcriber Cass Casey, Telephone number 214-354-3139. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 10/16/2008. Redacted Transcript Deadline set for 10/27/2008. Release of Transcript Restriction set for 12/24/2008. (clc) Modified on 9/26/2008 (klm). (Entered: 09/25/2008) |
| 09/25/2008 | 1195 | TRANSCRIPT of Voir Dire Examination Vol. 5 Proceedings as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh held on 7-20-07 before Judge Fish. Court Reporter/Transcriber Cass Casey, Telephone number 214-354-3139. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 10/16/2008. Redacted Transcript Deadline set for 10/27/2008. Release of Transcript Restriction set for 12/24/2008. (clc) Modified on 9/26/2008 (klm). (Entered: 09/25/2008) |

| | | |
|---|---|---|
| 09/25/2008 | 1196 | TRANSCRIPT of Transcript of Trial Vol. 30 Proceedings as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh held on 9-17-07 before Judge Fish. Court Reporter/Transcriber Cass Casey, Telephone number 214-354-3139. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 10/16/2008. Redacted Transcript Deadline set for 10/27/2008. Release of Transcript Restriction set for 12/24/2008. (clc) (Additional attachment(s) added on 10/6/2008: # 1 Transcript) (klm). (Entered: 09/25/2008) |
| 09/25/2008 | 1197 | TRANSCRIPT of Transcript of Trial Vol. 31 Proceedings as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh held on 9-18-07 before Judge Fish. Court Reporter/Transcriber Cass Casey, Telephone number 214-354-3139. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 10/16/2008. Redacted Transcript Deadline set for 10/27/2008. Release of Transcript Restriction set for 12/24/2008. (clc) Modified on 9/26/2008 (klm). (Entered: 09/25/2008) |
| 09/25/2008 | 1198 | TRANSCRIPT of Transcript of Trial Vol. 32 Proceedings as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh held on 9-19-07 before Judge Fish. Court Reporter/Transcriber Cass Casey, Telephone number 214-354-3139. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 10/16/2008. Redacted Transcript Deadline set for 10/27/2008. Release of Transcript Restriction set for 12/24/2008. (clc) Modified on 9/26/2008 (klm). (Entered: 09/25/2008) |
| 09/25/2008 | 1199 | TRANSCRIPT of Hearing Proceedings as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh held on 9-26-07 before Judge Fish. Court Reporter/Transcriber Cass Casey, Telephone number 214-354-3139. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 10/16/2008. Redacted Transcript Deadline set for 10/27/2008. Release of Transcript Restriction set for 12/24/2008. (clc) Modified on 9/26/2008 (klm). (Entered: 09/25/2008) |
| 09/25/2008 | | |

| | | |
|---|---|---|
| | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 9 - Jury Trial, Government evidence cont'd. as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 9/25/2008. Adjourned until 9/29/2008 at 9:00 a.m. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 6 hrs 30 min. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 09/25/2008) |
| 09/25/2008 | 1200 | TRANSCRIPT of Hearing Proceedings as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh held on 10-17-07 before Judge Fish. Court Reporter/Transcriber Cass Casey, Telephone number 214-354-3139. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 10/16/2008. Redacted Transcript Deadline set for 10/27/2008. Release of Transcript Restriction set for 12/24/2008. (clc) Modified on 9/26/2008 (klm). (Entered: 09/25/2008) |
| 09/25/2008 | 1201 | TRANSCRIPT of Trial Proceedings Volume 33 as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh held on 10-22-07 before Judge Fish. Court Reporter/Transcriber Cass Casey, Telephone number 214-354-3139. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 10/16/2008. Redacted Transcript Deadline set for 10/27/2008. Release of Transcript Restriction set for 12/24/2008. (clc) Modified on 9/26/2008 (klm). (Entered: 09/25/2008) |
| 09/25/2008 | | SUPPLEMENTAL Record on Appeal as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh Certified to US Court of Appeals, 5th Circuit re 1132 Notice of Appeal, 1099 Notice of Appeal, 1104 Notice of Appeal, 90 Notice of Appeal - Interlocutory - USCA5 Number: 08-10664. 12 transcripts. (jmr) (Entered: 11/10/2008) |
| 09/26/2008 | 1203 | REPLY re: 1185 MOTION in Limine filed by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh as to Holy Land Foundation For Relief and Development. (Dratel, Joshua) Modified on 9/26/2008 (klm). (Entered: 09/26/2008) |
| 09/26/2008 | 1204 | EX PARTE MOTION filed by Shukri Abu Baker, Mohammad El-Mezain, Mufid Abdulqader, Abdulrahman Odeh as to Holy Land Foundation For Relief and Development.(Hollander, Nancy) Modified on 9/26/2008 (klm). Modified on 11/3/2008 (caw). Modified on 11/3/2008 (caw). (Entered: 09/26/2008) |
| 09/28/2008 | 1205 | Objections to Burns Exhibits by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) Modified on |

| | | |
|---|---|---|
| | | 9/29/2008 (lmp). (Entered: 09/28/2008) |
| 09/29/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 10 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 9/29/2008. Adjourned until 9/30/2008 at 8:30 a.m. Attorney Appearances: AUSA -Jim Jacks, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Greg Westfall, Joshua Dratel, Aaron Mysliwiec, John Cline, Linda Moreno, Marlo Cadeddu. (Court Reporter Shawn McRoberts.) Time in Court: 7.5 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 09/29/2008) |
| 09/30/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 11 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 9/30/2008. Adjourned until October 2, 2008 at 9:00 a.m. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Aaron Mysliwiec, John Cline, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 4 hrs 30 min. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 09/30/2008) |
| 10/01/2008 | 1206 | CJA - Ex Parte, Sealed Document (caw) Modified on 10/2/2008 (caw). Modified on 11/3/2008 (caw). (Entered: 10/02/2008) |
| 10/02/2008 | 1207 | First Amended EXHIBIT LIST by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) Modified on 10/3/2008 (lmp). (Entered: 10/02/2008) |
| 10/02/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 12 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/2/2008. Adjourned until 10/3/08 at 8:30 a.m. Attorney Appearances: AUSA - JimJacks, Barry Jonas, Elizabeth Shapiro; Defense - Nancy Hollander, Joshua Dratel, Aaron Mysliwiec, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 7 hrs. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (bfrw) (Entered: 10/02/2008) |
| 10/03/2008 | 1208 | Second Supplemental EXHIBIT LIST by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh. (Duncan, Theresa) Modified on 10/3/2008 (lmp). (Entered: 10/03/2008) |
| 10/03/2008 | 1209 | CJA - Ex Parte, Sealed Document(Hollander, Nancy) Modified on 10/6/2008 (jrb). Modified on 10/28/2008 (lrl). Modified on 11/3/2008 (caw). (Entered: 10/03/2008) |
| 10/03/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 13 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/3/2008. Adjourned until 10/6/08 at 9:00 a.m. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, John Cline, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 7 hrs. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (bfrw) (Entered: 10/03/2008) |
| 10/03/2008 | 1211 | CJA - Sealed, ex parte document (caw) Modified on 10/28/2008 (lrl). Modified on 11/3/2008 (caw). (Entered: 10/06/2008) |
| 10/06/2008 | 1212 | |

| | | |
|---|---|---|
| | | OBJECTIONS TO MIRANDA EXHIBITS by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) Modified on 10/7/2008 (jrb). (Entered: 10/06/2008) |
| 10/06/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 14 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/6/2008. Adjourned until 10/7/2008 at 9 a.m. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, John Cline, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 7 hrs. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 10/06/2008) |
| 10/07/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 15 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/7/2008. Adjourned until 10/8/2008 at 9:00 a.m. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, John Cline, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 7 hrs. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 10/07/2008) |
| 10/07/2008 | 1213 | FOURTH EXHIBIT LIST by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) Modified on 10/8/2008 (klm). (Entered: 10/07/2008) |
| 10/08/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 16 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/8/2008. Adjourned until 10/14/08 at 9:00 a.m. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, John Cline, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 6 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) Modified on 10/17/2008 (brfw). (Entered: 10/08/2008) |
| 10/09/2008 | 1214 | NOTICE *Defendants' Fifth CIPA Section 5 Notice* filed by Mohammad El-Mezain as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Mysliwiec, Aaron) (Entered: 10/09/2008) |
| 10/10/2008 | 1215 | JOINT MOTION for Relief Following Admission of Evidence Concerning Marzook Transactions filed by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Duncan, Theresa) Modified on 10/10/2008 (jrb). (Entered: 10/10/2008) |
| 10/13/2008 | 1216 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1215 MOTION *by Defendants for Relief Following Admission of Evidence Concerning Marzook Transactions* (Jacks, James) (Entered: 10/13/2008) |
| 10/14/2008 | 1217 | Joint MOTION to Exclude Second Trial Testimony of Dr. Matthew Levitt filed by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, |

| | | |
|---|---|---|
| | | Abdulrahman Odeh as to Holy Land Foundation For Relief and Development with Brief/Memorandum in Support. (Cadeddu, Marlo) Modified on 10/20/2008 (axm). (Entered: 10/14/2008) |
| 10/14/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 17 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/14/2008. Adjourned until 10/15/08 at 9 a.m. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, John Cline, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 7 hrs. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 10/14/2008) |
| 10/14/2008 | 1218 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1217 MOTION in Limine *by Defendants to Exclude 2nd Testimony of Dr. Levitt* (Jacks, James) (Entered: 10/14/2008) |
| 10/15/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 18 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/15/2008. Adjourned until 10/16/08 at 9 a.m. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, John Cline, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 8 hrs. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 10/16/2008) |
| 10/16/2008 | 1219 | Fourth Supplemental Exhibit List by USA. (Shapiro, Elizabeth) Modified on 10/21/2008 (axm). (Entered: 10/16/2008) |
| 10/16/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 19 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/16/2008. Adjourned until 10/17/08 at 9 a.m. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, John Cline, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 8 hrs 30 min. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 10/17/2008) |
| 10/17/2008 | 1220 | CJA - Sealed, ex parte document(caw) Modified on 10/28/2008 (lrl). (Entered: 10/17/2008) |
| 10/17/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 20 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/17/2008. Adjourned until 10/20/08 at 9 a.m. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, John Cline, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 3 hrs. 40 min. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 10/17/2008) |
| 10/17/2008 | 1221 | Fifth Supplemental EXHIBIT LIST by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Shapiro, Elizabeth) |

| | | |
|---|---|---|
| | | Modified on 10/20/2008 (axm). (Entered: 10/17/2008) |
| 10/20/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 21 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/20/2008. Hebrew interpreters - Ruth Kohn, Meir Turner. Adjourned until 10/21/2008 at 9 a.m. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Nancy Hollander, Joshua Dratel, Aaron Mysliwiec, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 4 hrs 30 min. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) Modified on 10/21/2008 (brfw). (Entered: 10/20/2008) |
| 10/20/2008 | 1222 | OBJECTIONS TO BURNS EXHIBITS by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) Modified on 10/21/2008 (axm). (Entered: 10/20/2008) |
| 10/20/2008 | 1223 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1222 Defendants' Objections to Burns Exhibits.(Jacks, James) Modified on 10/21/2008 (axm). (Entered: 10/20/2008) |
| 10/20/2008 | 1233 | Redacted Joint MOTION for Admission of Abington Testimony filed by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (classified version retained by Court). (lrl) (Entered: 10/28/2008) |
| 10/21/2008 | 1224 | Third Supplemental EXHIBIT LIST by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) Modified on 10/21/2008 (axm). (Entered: 10/21/2008) |
| 10/21/2008 | 1225 | TRIAL BRIEF on Admissibility of Expert Opinion Evidence of Dr. Bruce Hoffman by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) Modified on 10/22/2008 (axm). (Entered: 10/21/2008) |
| 10/21/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 22 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/21/2008. Adjourned until 10/22/2008 at 9 a.m. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 7 hrs 30 min. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 10/21/2008) |
| 10/21/2008 | 1226 | Sixth Supplemental EXHIBIT LIST by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) Modified on 10/22/2008 (axm). (Entered: 10/21/2008) |
| 10/22/2008 | 1227 | Joint TRIAL BRIEF in Support of Their Motion to Preclude the Testimony of Bruce Hoffman or for a Daubert Hearing by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Dratel, Joshua) Modified on 10/22/2008 (axm). (Entered: 10/22/2008) |
| 10/22/2008 | | |

| | | |
|---|---|---|
| | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 23 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/22/2008. Adjourned until 10/23/2008 at 9 a.m. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, John Cline, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 7 hrs. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 10/22/2008) |
| 10/23/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 24 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/23/2008. Adjourned until 10/27/2008 at 9 a.m. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, John Cline, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.)Time in Court: 7 hrs 30 min. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 10/23/2008) |
| 10/26/2008 | 1229 | MOTION in Limine *To Exclude Testimony of Dr. David McDonald* filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Exhibit Cadeddu letter of July 9, 2008, # 2 Exhibit Cadeddu Letter of August 15, 2008) (Jacks, James) (Entered: 10/26/2008) |
| 10/26/2008 | 1230 | MOTION in Limine *To Exclude Testimony of Dr. John Esposito* filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Exhibit Hollander letter of July 9, 2008, # 2 Exhibit Undated letter of Moreno re: John Esposito) (Jacks, James) (Entered: 10/26/2008) |
| 10/27/2008 | 1231 | Objections to "Avi" Exhibits filed by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) Modified on 10/27/2008 (jrb). (Entered: 10/27/2008) |
| 10/27/2008 | 1232 | CJA - Ex parte, Sealed document (lrl) Modified on 10/27/2008 (lrl). (Entered: 10/27/2008) |
| 10/27/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 25 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/27/2008. Adjourned until 10/28/2008 at 9 a.m. Interpreter Ruth Kohn. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.)Time in Court: 7.5 hrs. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY.(brfw) (Entered: 10/27/2008) |
| 10/28/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Motion Hearing as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh re 1230 MOTION in Limine filed by USA, 1229 ; MOTION in Limine filed by USA. Jury Trial not held. Jury Trial to resume 10/29/2008 at 9 a.m. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 2 hours. NO PDF ATTACHED - THIS IS A VIRTUAL |

| | | |
|---|---|---|
| | | MINUTE ENTRY. (brfw) (Entered: 10/28/2008) |
| 10/28/2008 | 1234 | EXHIBIT LIST by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) (Entered: 10/28/2008) |
| 10/28/2008 | 1235 | ***CJA EX PARTE SEALED ORDER*** (Ordered by Judge Jorge A Solis on 10/28/2008) (caw) Modified on 1/4/2010 (lrl). (Entered: 10/30/2008) |
| 10/29/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 26 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/29/2008. Adjourned until 10/30/2008 at 9 a.m. Interpreter Ruth Kohn. Attorney Appearances: AUSA - Jim Jacks, Barry Jonas, Elizabeth Shapiro; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.)Time in Court: 7 hrs 30 min. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY.(brfw) (Entered: 10/29/2008) |
| 10/30/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 27 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/30/2008. Interpreter Ruth Kohn. Adjourned until 10/31/2008 at 9 a.m. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.)Time in Court: 8 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 10/30/2008) |
| 10/31/2008 | 1237 | Defendants' Joint MOTION to Strike Alleged Co-Conspirator Statements filed by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) Modified on 11/3/2008 (skt). (Entered: 10/31/2008) |
| 10/31/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 28 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/31/2008. Interpreter Ruth Kohn. Government rested. Adjourned until 11/3/2008 at 9 a.m. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 3 hrs 30 min. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 10/31/2008) |
| 11/03/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 29 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 11/3/2008. Adjourned until 11/4/2008 9 a.m. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Aaron Mysliwiec, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 8 hrs. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 11/03/2008) |
| 11/03/2008 | 1238 | Government's Seventh Supplemental EXHIBIT LIST by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) Modified on 11/4/2008 (skt). (Entered: 11/03/2008) |
| 11/04/2008 | 1239 | TRANSCRIPT of Jury note Proceedings as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham |

| | | |
|---|---|---|
| | | Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh held on 10-9-07 before Judge Fish. Court Reporter/Transcriber Cass Casey, Telephone number 214-354-3139. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 11/25/2008. Redacted Transcript Deadline set for 12/5/2008. Release of Transcript Restriction set for 2/2/2009. (clc) (Entered: 11/04/2008) |
| 11/04/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 30 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 11/4/2008. Adjourned until 11/5/2008 at 9 a.m. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Aaron Mysliwiec, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 7 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) Modified on 11/5/2008 (brw). (Entered: 11/04/2008) |
| 11/04/2008 | 1240 | Supplemental MOTION in Limine *To Exclude Testimony of J. Triplett Mackintosh* filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Exhibit B, # 2 Exhibit A) (Jacks, James) (Entered: 11/04/2008) |
| 11/04/2008 | 1241 | Government's Eighth Supplemental EXHIBIT LIST by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Jacks, James) Modified on 11/5/2008 (skt). (Entered: 11/04/2008) |
| 11/05/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 31 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 11/5/2008. Adjourned until 11/6/2008 at 9 a.m. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 5 hrs. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 11/05/2008) |
| 11/06/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 32 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 11/6/2008. Defense rested. Adjourned until 11/10/2008 at 9 a.m. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 5 hrs. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 11/06/2008) |
| 11/07/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Charge Conference as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 11/7/2008. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 2 |

| | | |
|---|---|---|
| | | hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 11/07/2008) |
| 11/10/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 33 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 11/10/2008. Court's Charge to the Jury. Final arguments. Adjourned until 11/11/08 at 9 a.m. Attorney Appearances: AUSA -Jim Jacks, Barry Jonas, Elizabeth Shapiro; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 7 hrs 30 min. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) Modified on 11/11/2008 (brfw). (Entered: 11/11/2008) |
| 11/10/2008 | 1246 | COURTS CHARGE TO THE JURY as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh. Signed by Judge Judge Jorge A Solis on 11/10/08. (lmp) (Entered: 11/13/2008) |
| 11/11/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 34 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 11/11/2008. Final arguments completed. Jury adjourned to begin deliberations 11/12/2008 at 9 a.m. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) Time in Court: 6 hrs. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) Modified on 11/12/2008 (brfw). Modified on 11/14/2008 (brw). (Entered: 11/11/2008) |
| 11/11/2008 | 1244 | ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh: Authorizing additional fees for jurors due to case going longer than 30 days. [see Order for specifics] (Ordered by Judge Jorge A Solis on 11/11/2008) (caw) (Entered: 11/12/2008) |
| 11/11/2008 | 1247 | CERTIFICATION OF TRIAL EXHIBITS FOR JURY DELIBERATIONS filed by Holy Land Foundation For Relief and Development, USA, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (lrl) (Entered: 11/13/2008) |
| 11/12/2008 | 1242 | Fifth Supplemental EXHIBIT LIST by Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Akram Mishal, Mufid Abdulqader as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Duncan, Theresa) Modified on 11/13/2008 (axm). (Entered: 11/12/2008) |
| 11/12/2008 | 1243 | AMENDED DOCUMENT by USA. Amendment to 233 Superseding Indictment, *Redacted Trial Indictment*. (Jacks, James) (Entered: 11/12/2008) |
| 11/12/2008 | 1245 | Ninth Supplemental EXHIBIT LIST by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh. (Jacks, James) Modified on 11/13/2008 (axm). (Entered: 11/12/2008) |
| 11/12/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 35 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 11/12/2008. |

| | | |
|---|---|---|
| | | Jury Deliberations. All exhibits with jury. Jury Notes #1 and #2 received and answered. Jury adjourned to resume deliberations 11/13/08 at 9 a.m. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Not Recorded.) NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 11/14/2008) |
| 11/13/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 36 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 11/13/2008. Jury Deliberations continued. Jury Note #3 received and answered. Jury adjourned to resume deliberations 11/14/08 at 9 a.m. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Not Recorded.) NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 11/14/2008) |
| 11/14/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 37 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 11/14/2008. Jury Deliberations continued. Jury Notes #4 and #5 received and answered. Jury adjourned to resume deliberations 11/17/08 at 9 a.m. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawn McRoberts.) NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 11/14/2008) |
| 11/17/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 38 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 11/17/2008. Jury Deliberations continued. Jury adjourned. Deliberations to resume on 11/18/2008 at 9 a.m. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, Linda Moreno, Marlo Cadeddu, Greg Westfall.(Not Recorded.) NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 11/17/2008) |
| 11/18/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 39 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 11/18/2008. Jury Deliberations not held due to an ill juror. Deliberations to resume on 11/19/2008 at 9 a.m. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, Linda Moreno, Marlo Cadeddu, Greg Westfall. Court Reporter Shawn McRoberts.) NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 11/19/2008) |
| 11/19/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 40 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 11/19/2008. Jury deliberations continued. Jury adjourned. Deliberations to resume 11/20/2008 at 9 a.m. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Not Recorded.) NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 11/19/2008) |
| 11/20/2008 | | |

| | | |
|---|---|---|
| | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 41 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 11/20/2008. Jury deliberations continued. Jury adjourned. Deliberations to resume 11/21/2008 at 9 a.m. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, Linda Moreno, Marlo Cadeddu, Greg Westfall.NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) Modified on 11/21/2008 (brfw). (Entered: 11/21/2008) |
| 11/21/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 42 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 11/21/2008. Jury deliberations continued. Jury adjourned. Deliberations to resume 11/24/08 at 9 a.m. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel, Aaron Mysliwiec, Linda Moreno, Marlo Cadeddu, Greg Westfall. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 11/21/2008) |
| 11/24/2008 | | Minute Entry for proceedings held before Judge Jorge A Solis: Day 43 - Jury Trial as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 11/24/2008. Jury Verdict rendered, Forfeiture Hearing, Jury Verdict rendered on forfeiture. Jury Trial concluded. Exhibits in possession of the Court. Defendants remanded to custody. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Nancy Hollander, Theresa Duncan, Joshua Dratel Aaron Mysliwiec, Linda Moreno, Marlo Cadeddu, Greg Westfall. (Court Reporter Shawnie Archuleta.) Time in Court - 4 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 12/03/2008) |
| 11/24/2008 | 1249 | Court's Supplemental Instructions to the Jury re : Forfeiture as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh. Signed by Judge Judge Jorge A Solis on 11/24/2008. (caw) (Entered: 12/08/2008) |
| 11/24/2008 | 1250 | ***JURY VERDICT as to Holy Land Foundation For Relief and Development (1) Guilty on Count Complaint, 1, 1s, 2-12, 2s-12s, 2s-7s, 8s-9s, 10s, 11s, 12s-14s, 13, 14-25, 14s-25s, 15s-19s, 20s-21s, 22s, 23s-25s, 26, 26s-30s, 27-38, 27s-38s, 31s-32s and Shukri Abu Baker (2) Guilty on Count Complaint, 1, 1s, 2-12, 2s-12s, 2s-7s, 8s-9s, 10s, 11s, 12s-14s, 13, 14-25, 14s-25s, 15s-19s, 20s-21s, 22s, 23s-25s, 26, 26s-30s, 27-38, 27s-38s, 31s-32s, 33s, 34s, 39 ,40 and Mohammad El-Mezain (3) Guilty on Count Complaint, 1, 1s, 2-12, 2s-12s, 2s-7s, 8s-9s, 10s, 11s, 12s-14s, 13, 14-25, 14s-25s, 15s-19s, 20s-21s, 22s, 23s-25s, 26, 26s- 2s, 27-38, 27s-38s, 28s-30s, 31s-35s, 31s-32s and Ghassan Elashi (4) Guilty on Count Complaint, 1, 1s, 2-12, 2s-12s, 2s-7s, 8s-9s, 10s, 11s, 12s-14s, 13, 14-25, 14s-25s, 15s-19s, 20s-21s, 22s, 23s-25s, 26, 26s-30s, 27-38, 27s-38s, 31s-32s, 33s, 35s-36s, 39, 41-42 and Mufid Abdulqader (7) Guilty on Count Complaint, 1, 1s, 2-12, 2s-12s, 2s-7s, 8s-9s, 10s, 11s, 12s-14s, 13, 14-25, 14s-25s, 15s-19s, 20s-21s, 22s, 23s-25s, 26, 26s-27s, 27-38, 27s-38s, 28s-30s, 31s-35s, 31s-32s and Abdulrahman Odeh (8) Guilty on Count Complaint, 1, 1s, 2-12, 2s-12s, 2s-7s, 8s-9s, 10s, 11s, 12s-14s, 13, 14-25, 14s-25s, 15s-19s, 20s-21s, 22s, 23s-25s, 26, 26s-27s, 27-38, 27s-38s, 28s-30s, 31s-35s, 31s-32s. (caw) Modified on 9/21/2009 (jmr). (Entered: 12/08/2008) |
| 11/24/2008 | 1252 | ***SPECIAL VERDICT FORM*** (dated 11/24/2008) (caw) (Entered: 12/08/2008) |
| 12/08/2008 | 1251 | |

| | | |
|---|---|---|
| | | ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh: Post-trial motion(s) filed by Defendants pursuant to Rules 29 and/or 33 of the Federal Rules of Criminal Procedure shall be filed no later than 2/2/2009. Responses shall be filed by the Government no later than 3/2/2009. (see order) (Ordered by Judge Jorge A Solis on 12/8/2008) (axm) (Entered: 12/08/2008) |
| 12/08/2008 | | Set Scheduling Order Deadline as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh: Motions due by 2/2/2009. (axm) (Entered: 12/08/2008) |
| 12/09/2008 | 1253 | NOTICE OF ATTORNEY APPEARANCE by Walt M Junker appearing for USA (Junker, Walt) (Entered: 12/09/2008) |
| 12/10/2008 | 1254 | MOTION and Brief for Issuance of a Preliminary Order of Forfeiture filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Exhibit Attachment A, # 2 Affidavit Affidavit in Support of Forfeiture, # 3 Text of Proposed Preliminary Order of Forfeiture) (Junker, Walt) Modified on 1/13/2009 (skt). (Entered: 12/10/2008) |
| 12/12/2008 | 1255 | Government's Proposed Stipulations by USA. (axm) (Entered: 12/15/2008) |
| 12/22/2008 | 1256 | Unopposed MOTION for Extension of Time *to File a Response to Government's Motion and Brief for Issuance of Preliminary Order of Forfeiture* filed by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Hollander, Nancy) Modified on 12/23/2008 (jyg). (Entered: 12/22/2008) |
| 01/05/2009 | 1257 | ORDER granting 1256 Motion for Extension of Time to File a Response to Government's Motion for Issuance of Preliminary Order of Forfeiture as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulrahman Odeh (8) (Ordered by Judge Jorge A Solis on 1/5/2009) (caw) (Entered: 01/05/2009) |
| 01/12/2009 | 1258 | RESPONSE by Shukri Abu Baker, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh to Government's 1254 MOTION and Brief for Preliminary Order of Forfeiture. (Cadeddu, Marlo) Modified on 1/13/2009 (skt). (Entered: 01/12/2009) |
| 01/22/2009 | 1259 | MOTION for Leave to File Reply filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Shapiro, Elizabeth) Modified on 2/18/2009 (caw). (Entered: 01/22/2009) |
| 01/22/2009 | 1260 | ORDER granting Unopposed 1259 Motion for Leave to File Reply in Support of Government's Motion for Preliminary Order of Forfeiture. Deadline is 1/26/2009. (Ordered by Judge Jorge A Solis on 1/22/2009) (caw) (Entered: 01/22/2009) |
| 01/26/2009 | 1261 | ***WRONG EVENT DOCKETED - SEE DOC. 1262*** MOTION Forfeiture *Reply to Defendants Joint Response on Preliminary Forfeiture* filed by USA as to Shukri Abu Baker, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh with Brief/Memorandum in Support. (Junker, Walt) Modified on 1/27/2009 (klm). (Entered: 01/26/2009) |
| 01/26/2009 | 1262 | REPLY re: 1254 MOTION and Brief for Issuance of a Preliminary Order of Forfeiture filed by USA as to Shukri Abu Baker, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh. (klm) (Entered: 01/27/2009) |

| | | |
|---|---|---|
| 02/05/2009 | 1263 | ORDER granting 1254 Motion for Issuance of a Preliminary Order of Forfeiture as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulrahman Odeh (8) [see Order for specifics]. (Ordered by Judge Jorge A Solis on 2/5/2009) (caw) Modified on 4/28/2011 (jrb). Modified on 8/22/2011 (skt). (Entered: 02/05/2009) |
| 02/05/2009 | 1264 | PRELIMINARY ORDER OF FORFEITURE as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh [see Order for specifics]. (Ordered by Judge Jorge A Solis on 2/5/2009) (caw) (Entered: 02/05/2009) |
| 02/25/2009 | 1266 | Request for Ruling by North American Islamic Trust, Islamic Society of North America as to 1060 MOTION for Equitable Relief from the Government's Public Naming of Petitioners as Unindicted Co-Conspirators (Cagle, Karin) Modified on 2/26/2009 (jrb). (Entered: 02/25/2009) |
| 03/11/2009 | 1267 | SEALED DOCUMENT filed under seal. (caw) Modified on 1/14/2010 (lrl). (Entered: 03/11/2009) |
| 03/23/2009 | 1268 | ***DISREGARD FILED IN ERROR***MOTION admission of David J. Strachman Pro Hac Vice filed by Third Party Judgment Creditors as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Werner, Stewart) Modified on 3/24/2009 (lmp). (Entered: 03/23/2009) |
| 03/23/2009 | 1269 | MOTION Petition of The Estate of Yaron Ungar et al. to Adjudicate Interest in Property Pusuant to 21 U.S.C. sec. 853(n) filed by Third Party Judgment Creditors as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P) (Werner, Stewart) (Entered: 03/23/2009) |
| 03/23/2009 | | Attorney update in case as to Attorney Stewart R Werner and S Cass Weiland for Meyer Ungar, Yishai Ungar, Rabbi Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen and Dvir Ungar, added. (svc) (Entered: 04/01/2009) |
| 03/24/2009 | 1270 | NOTICE *of Attorney Appearance of S. Cass Weiland as additional counsel for The Estate of Yaron Ungar, et al* filed by Third Party Judgment Creditors as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Weiland, S) (Entered: 03/24/2009) |
| 03/24/2009 | 1271 | MOTION for Leave to File A Sealed Exhibit to Petition of The Estate of Ungar, et al filed by Third Party Judgment Creditors as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Weiland, S) (Entered: 03/24/2009) |
| 03/26/2009 | 1272 | ORDER granting 1271 Motion for Leave to File A Sealed Exhibit to Petition of The Estate of Ungar as to Abdulrahman Odeh (8) et al. (see order) (Ordered by Judge Jorge A Solis on 03/26/09) (lmp) (Entered: 03/27/2009) |
| 03/26/2009 | 1273 | Memorandum Opinion and Order as to Mufid Abdulqader, Abdulrahman Odeh Denying 876 Motion for Acquittal, Denying 875 Motion for Acquittal. (see order) (Ordered by |

| | | |
|---|---|---|
| | | Judge Jorge A Solis on 03/26/09) (lmp) (Entered: 03/27/2009) |
| 03/26/2009 | 1277 | Application and Order for Admission Pro Hac Vice by David J Strachman for The Estates of YARON UNGAR and The Estate of EFRAT UNGAR, Dvir Ungar, Yishai Ungar, Meyer Ungar, Judith Ungar, Rabi Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Jenny Rubin, Deborah Rubin, Daniel Miller, Abraham Mendelson, Stuart E Hersch, Renay Frym, Noam Rozenman, Elena Rozenman and Tzvi Rosenman. (Ordered by Judge Jorge A Solis on 3/26/09) (jyg) (Entered: 03/30/2009) |
| 03/27/2009 | 1275 | Sentencing Scheduling Order as to Mufid Abdulqader, Abdulrahman Odeh: Presentence Investigation Report due by 4/8/2009. Objections to Presentence Investigation Report due by 4/22/2009. Presentence Investigation Addendum due by 4/29/2009. Objections to Presentence Investigation Addendum due by 5/6/2009. Sentencing set for 5/27/2009 01:30 PM before Judge Jorge A Solis. (Ordered by Judge Jorge A Solis on 3/27/2009) (axm) (Entered: 03/27/2009) |
| 04/07/2009 | 1278 | Application and Order for Admission Pro Hac Vice by Melissa Goodman for North American Islamic Trust and Islamic Society of North America. (Ordered by Judge Jorge A Solis on 4/7/09) (skt) (Entered: 04/07/2009) |
| 04/13/2009 | 1279 | PETITION of the Rubin Judgment Creditors to Adjudicate Interest in Property Pursuant to 21 USC § 853(n) filed by Jenny Rubin, Deborah Rubin, Daniel Miller, Abraham Mendelson, Stuart E Hersch, Renay Frym, Noam Rozenman, Elena Rozenman, Tzvi Rozenman as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J) (Strachman, David) Modified on 9/16/2013 (skt). (Entered: 04/13/2009) |
| 04/14/2009 | 1280 | Declaration of Publication by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh. (Attachments: # 1 Exhibit, # 2 Exhibit) (Junker-DOJ, Walt) Modified on 4/15/2009 (lmp). (Entered: 04/14/2009) |
| 04/14/2009 | 1281 | MOTION for a Joint Scheduling Order on the Ungars' & Rubins' Petitions for Ancillary Proceedings re 1280 Certificate of Service, 1279 MOTION, 1269 MOTION Petition of The Estate of Yaron Ungar et al. to Adjudicate Interest in Property Pusuant to 21 U.S.C. sec. 853(n) filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh with Brief/Memorandum in Support. (Attachments: # 1 Text of Proposed Order) (Junker-DOJ, Walt) Modified on 4/15/2009 (lmp). (Entered: 04/14/2009) |
| 04/15/2009 | 1282 | First Amendment to the Motion for a Scheduling Order for a Joint Ancillary Proceeding on the Ungars' & Rubins' Petitions for Ancillary Proceedings re 1281 MOTION Scheduling Order and Joint Ancillary Proceedings re 1280 Certificate of Service, 1279 MOTION, 1269 MOTION Petition of The Estate of Yaron Ungar et al. to Adjudicate Interest in Property Pusuant to 21 U.S.C. sec. 853(n) filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh with Brief/Memorandum in Support. (Attachments: # 1 Text of Proposed Order) (Junker-DOJ, Walt) Modified on 4/16/2009 (lmp). (Entered: 04/15/2009) |
| 04/17/2009 | 1283 | NOTICE *of Filing Related to August 27, 2008 CIPA Hearing* filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad |

| | | |
|---|---|---|
| | | El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4) (Shapiro, Elizabeth) Modified on 4/20/2009 (axm). (Entered: 04/17/2009) |
| 04/20/2009 | 1284 | ORDER as to Holy Land Foundation For Relief and Development et al. The attorneys for the parties are directed to confer no later than May 1, 2009 to determine whether agreement can be reached on whether the petitions should be consolidated and on a scheduling order to govern the ancillary proceedings. If no agreement is reached and the Third Party Petitioners wish to file responses to the government's motion, such responses must be filed by May 15, 2009. The government must file its reply by May 22, 2009. (see order) (Ordered by Judge Jorge A Solis on 04/20/09) (lmp) (Entered: 04/21/2009) |
| 05/05/2009 | 1285 | Joint Report filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Text of Proposed Order) (Junker-DOJ, Walt) Modified on 5/6/2009 (lmp). (Entered: 05/05/2009) |
| 05/06/2009 | 1286 | SCHEDULING ORDER FOR JOINT ANCILLARY PROCEEDINGS as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh: The Government's Motion to Dismiss pursuant to Federal Rule of Criminal Procedure 32.2(c)(1)(A) must be filed no later than May 29, 2009. Any responses the Ungars or the Rubins choose to make to the Government's Motion to Dismiss must be filed no later than July 17, 2009. See order for specifics. (Ordered by Judge Jorge A Solis on 5/6/09) (jrb) (Entered: 05/06/2009) |
| 05/27/2009 | | Minute Entry for proceedings held before Judge Jorge A Solis: Sentencing held on 5/27/2009 for Mufid Abdulqader (7), Defendant sentenced to a total term of 20 years in the custody of the BOP; 3 years supervised release; Jury's Special Verdict on forfeiture adopted; court imposed a money judgment on the defendant for $12.4 million for which he is jointly and severally liable with co-defendants. Counts of original Indictment dismissed on government's motion. Defendant remanded to custody to serve sentence. Attorney Appearances: AUSA - Jim Jacks, Elizabeth Shapiro, Barry Jonas; Defense - Marlo Cadeddu. (Court Reporter Shawn McRoberts.) Time in Court: 1 hr. 15 min. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (brfw) (Entered: 05/28/2009) |
| 05/28/2009 | 1290 | NOTICE OF APPEAL to the Fifth Circuit by Mufid Abdulqader. T.O. form to appellant electronically at Transcript Order Form or US Mail as appropriate. Copy of NOA to be sent US Mail to parties not electronically noticed. (Cadeddu, Marlo) (Entered: 05/28/2009) |
| 05/28/2009 | 1294 | JUDGMENT as to Mufid Abdulqader (7): Counts 1-38, 2s-10s, 12s-21s, 23s-32s, Dismissed on government's motion; Complaint for forfeiture, Jury's Special Verdict on forfeiture adopted; court imposed a money judgment on the defendant for $12.4 million for which he is joint and severally liable with co-defendants; Count 1s, Defendant sentenced to a term of 15 years in the custody of the BOP, 3 years supervised release; Count 11s, Defendant sentenced to a term of 10 years in the custody of the BOP, 3 years supervised release; Count 22s, Defendant sentenced to a term of 20 years in the custody of the BOP to run concurrently to Cts 1 & 11 for a total term of 20 years, 3 years supervised release. MSA $300. (see order) (Ordered by Judge Jorge A Solis on 5/28/2009) (axm) (Entered: 05/29/2009) |
| 05/29/2009 | 1291 | Government's MOTION for an Additional Three Business Days in Which to File Motion to Dismiss filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh. |

| | | |
|---|---|---|
| | | (Junker-DOJ, Walt) Modified on 6/1/2009 (skt). (Entered: 05/29/2009) |
| 05/29/2009 | 1292 | ELECTRONIC ORDER granting 1291 Motion for Extension of Time as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulrahman Odeh (8)( Motions due by 6/3/2009.) (Ordered by Judge Jorge A Solis on 5/29/09) (Judge Jorge A Solis) (Entered: 05/29/2009) |
| 05/29/2009 | | USCA Case Number as to Shukri Abu Baker, Ghassan Elashi, Mufid Abdulqader is 09-10560 for 1290 Notice of Appeal, filed by Mufid Abdulqader, 1289 Notice of Appeal, filed by Shukri Abu Baker, 1288 Notice of Appeal, filed by Ghassan Elashi. (jmr) (Entered: 02/10/2010) |
| 06/03/2009 | 1300 | Third MOTION for Extension of Time filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Shapiro, Elizabeth) (Entered: 06/03/2009) |
| 06/03/2009 | 1301 | ORDER granting 1300 Motion for Extension of Time in which to submit its Motion to Dismiss as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Haitham Maghawri (5), Akram Mishal (6), Mufid Abdulqader (7), Abdulrahman Odeh (8). The government will file its motion no later than June 15, 2009. The third party petitioners will file their opposition no later than August 7, 2009. (Ordered by Judge Jorge A Solis on 06/03/09) (lmp) (Entered: 06/04/2009) |
| 06/15/2009 | | USCA Case Number as to Mufid Abdulqader 09-10565 for 1290 Notice of Appeal filed by Mufid Abdulqader. (axm) (Entered: 06/15/2009) |
| 06/15/2009 | 1307 | MOTION to Dismiss the Ungars' & Rubins' Ancillary Petitions and Memorandum in Support filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4) (Junker-DOJ, Walt) Modified on 6/17/2009 (skt). Modified on 9/21/2009 (jmr). (Entered: 06/16/2009) |
| 06/16/2009 | 1308 | Amended MOTION to Dismiss the Ungars' & Rubins' Ancillary Petitions and Memorandum in Support filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh. (Attachments: # 1 Exhibit 1: Original Indictment, # 2 Exhibit 2: Final Indictment, # 3 Exhibit 3: OFAC License 1, # 4 Exhibit 4: OFAC License 2) (Junker-DOJ, Walt) Modified on 6/17/2009 (skt). (Entered: 06/16/2009) |
| 06/29/2009 | 1311 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 1 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 09/04/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. (smm) Modified on 6/30/2009 (skt). Modified on 1/4/2010 to unseal entry/pdf to remain sealed per Judge's direction - voir dire proceedings. (lrl). (Entered: 06/29/2009) |
| 06/29/2009 | 1312 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 2 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 09/15/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. (smm) Modified on 6/30/2009 (skt). Modified on 1/4/2010 to unseal entry/pdf to remain sealed per Judge's direction - voir dire proceedings. (lrl). (Entered: 06/29/2009) |
| 06/29/2009 | 1313 | |

| | | |
|---|---|---|
| | | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 3 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 09/16/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. (smm) Modified on 6/30/2009 (skt). Modified on 1/4/2010 to unseal entry/pdf to remain sealed per Judge's direction - voir dire proceedings. (lrl). (Entered: 06/29/2009) |
| 06/29/2009 | 1314 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 4 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 09/17/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. (smm) Modified on 6/30/2009 (skt). Modified on 1/4/2010 to unseal entry/pdf to remain sealed per Judge's direction - voir dire proceedings. (lrl). (Entered: 06/29/2009) |
| 06/29/2009 | 1315 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 5 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 09/18/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1316 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 6 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 09/22/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1317 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 7 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 09/23/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1318 | |

| | | |
|---|---|---|
| | | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 8 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 09/24/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1319 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 9 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 09/25/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1320 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 10 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 09/29/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1321 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 11 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 09/30/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1322 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 12 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, |

| | | |
|---|---|---|
| | | Abdulrahman Odeh held on 10/02/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1323 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 13 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/03/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1324 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 14 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/06/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1325 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 15 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/07/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1326 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 16 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/08/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are |

| | | |
|---|---|---|
| | | notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1327 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 17 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/14/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1328 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 18 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/15/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1329 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 19 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/16/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1330 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 20 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/17/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a |

| | | |
|---|---|---|
| | | Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1331 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 21 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/20/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). Modified on 7/2/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1332 | (Corrected) NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 22 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/21/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1333 | (Corrected) NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 23 of 37 as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh held on 10/22/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). Modified on 7/2/2009 (skt). Modified on 7/21/2009 (jmr). (Entered: 06/29/2009) |
| 06/29/2009 | 1334 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 24 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/23/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a |

| | | |
|---|---|---|
| | | Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1335 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 25 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/27/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1336 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 26 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/28/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). Modified on 7/21/2009 (jmr). (Entered: 06/29/2009) |
| 06/29/2009 | 1337 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 27 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/29/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1338 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 28 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/30/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar |

| | | |
|---|---|---|
| | | days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1339 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 29 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 10/31/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1340 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 30 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 11/03/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1341 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 31 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 11/04/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1342 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 32 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 11/05/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. |

| | | |
|---|---|---|
| | | Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1343 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 33 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 11/06/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1344 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 34 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 11/07/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1345 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 35 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 11/10/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 06/29/2009 | 1346 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Trial Proceedings Volume 36 of 37 as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 11/11/2008, 11/12/2008, 11/14/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |

| | | |
|---|---|---|
| 06/29/2009 | 1351 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Sentencing Proceedings as to Mufid Abdulqader held on 05/27/2009 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) (Entered: 06/29/2009) |
| 06/29/2009 | 1353 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Pretrial Conference Proceedings as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on 08/20/2008 before Judge Jorge A. Solis. Court Reporter/Transcriber Shawn McRoberts, Telephone number (214) 753-2349. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/20/2009. Redacted Transcript Deadline set for 7/30/2009. Release of Transcript Restriction set for 9/28/2009. (smm) Modified on 6/30/2009 (skt). (Entered: 06/29/2009) |
| 07/01/2009 | 1356 | Memorandum and Opinion and Order GRANTING 777 third-party motion for leave to file amicus brief. The Clerk shall file the amicus brief. The Court hereby GRANTS IN PART AND DENIES IN PART the amicus brief 1061 and third-party motion for equitable relief. (Ordered by Judge Jorge A Solis on 7/1/09) (skt) Modified on 8/27/2009 (caw). Modified on 8/27/2009 (caw). Modified on 10/28/2009 (jkm). Modified on 11/19/2010, unsealed per Order (doc 1467) (axm). (Entered: 07/02/2009) |
| 07/01/2009 | 1414 | SEALED DOCUMENT (jkm) (Entered: 01/25/2010) |
| 07/07/2009 | 1357 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Jury Trial - Vol 37 - Verdict Proceedings as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh held on November 24, 2008 before Judge Solis. Court Reporter/Transcriber Shawnie Archuleta, Telephone number 214-753-2747. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/28/2009. Redacted Transcript Deadline set for 8/7/2009. Release of Transcript Restriction set for 10/5/2009. (spa) (Entered: 07/07/2009) |
| 07/23/2009 | 1363 | TRANSCRIPT NOT REQUESTED as to Mufid Abdulqader. Transcripts are already on file in Clerk's office. (Cadeddu, Marlo) Modified on 8/5/2009 (jmr). (Entered: 07/23/2009) |
| 08/04/2009 | 1367 | Unopposed MOTION for Extension of Time *To File Response to Government's Motion to Dismiss* filed by The Estates of YARON UNGAR, The Estate of EFRAT UNGAR, Meyer Ungar, Yishai Ungar, Rabbi Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Jenny Rubin, Deborah Rubin, Dvir Ungar as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, |

| | | |
|---|---|---|
| | | Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Weiland, S) (Entered: 08/04/2009) |
| 08/04/2009 | 1369 | ORDER granting 1367 Motion for Extension of Time in which to File Their Response to the Government's Motion to Dismiss as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Haitham Maghawri (5), Akram Mishal (6), Mufid Abdulqader (7), Abdulrahman Odeh (8). Responses due by 8/21/2009 (See Order) (Ordered by Judge Jorge A Solis on 8/4/2009) (svc) (Entered: 08/05/2009) |
| 08/21/2009 | 1371 | Unopposed MOTION to Expedite, MOTION for Extension of Time *to Respond to Motion to Dismiss* ()filed by Third Party Judgment Creditors, The Estates of YARON UNGAR, The Estate of EFRAT UNGAR, Meyer Ungar, Yishai Ungar, Rabbi Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Jenny Rubin, Deborah Rubin, Daniel Miller, Dvir Ungar, Abraham Mendelson, Stuart E Hersch, Renay Frym, Noam Rozenman, Elena Rozenman, Tzvi Rozenman as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Text of Proposed Order) (Strachman, David) (Entered: 08/21/2009) |
| 08/21/2009 | 1372 | ORDER granting 1371 Unopposed Motion for Brief Extension of Time to File Response to Government's Motion to Dismiss. Responses due by 8/25/2009. (See Order) (Ordered by Judge Jorge A Solis on 8/21/09) (skt) (Entered: 08/24/2009) |
| 08/25/2009 | 1373 | RESPONSE in Opposition by Third Party Judgment Creditors, The Estates of YARON UNGAR, Meyer Ungar, Yishai Ungar, Rabbi Uri Dasberg, Judith Dasberg, Amichai Ungar, Dafna Ungar, Michal Cohen, Jenny Rubin, Deborah Rubin, Daniel Miller, Dvir Ungar, Abraham Mendelson, Stuart E Hersch, Renay Frym, Noam Rozenman, Elena Rozenman, Tzvi Rozenman as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1308 Amended MOTION to Dismiss the Ungars' & Rubins' Ancillary Petitions and Memorandum in Support (Attachments: # 1 Exhibit A) (Strachman, David) (Entered: 08/25/2009) |
| 08/31/2009 | 1378 | NOTICE OF APPEAL to the Fifth Circuit as to 1356 by Non-Party Petitioner North American Islamic Trust. T.O. form to appellant electronically at Transcript Order Form or US Mail as appropriate. Copy of NOA to be sent US Mail to parties not electronically noticed. (jrb) Modified on 9/23/2009 (jmr). (Entered: 09/02/2009) |
| 09/05/2009 | 1379 | REPLY in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1373 Response in Opposition 1308 Amended MOTION to Dismiss the Ungars' & Rubins' Ancillary Petitions (Junker-DOJ, Walt) (Entered: 09/05/2009) |
| 09/10/2009 | 1380 | Transcript Order Form by Non-Party Petitioner North American Islamic Trust: transcript not requested re 1378 Notice of Appeal, Transcripts are already on file in Clerk's office. (jmr) Modified on 9/23/2009 (jmr). (Entered: 09/10/2009) |
| 09/15/2009 | | USCA5 Case Number as to Non-Party Petitioner North American Islamic Trust. is 09-10875 for 1378 Notice of Appeal filed by North American Islamic Trust. (klm) Modified on 9/17/2009 (jmr). Modified on 9/23/2009 (jmr). (Entered: 09/16/2009) |
| 10/01/2009 | 1383 | NOTICE *Certificate of Conference of Non-Party Petitioner North American Islamic Trust Concerning Its Motion for Leave to File Designation of Contents of Record On* |

| | | |
|---|---|---|
| | | *Appeal, No. 09-10875 Under Seal* filed by North American Islamic Trust as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Loose, Thomas) (Entered: 10/01/2009) |
| 10/15/2009 | 1389 | Supplemental Document *Proposed Statement of the Evidence When the Proceedings Were Not Recorded or When a Transcript is Unavailable Pursuant to FRAP 10(c)* (Cadeddu, Marlo) (Entered: 10/15/2009) |
| 10/16/2009 | 1390 | AMENDED DOCUMENT Amendment to 1389 Supplemental Document. *Amended Proposed Statement of the Evidence When the Proceedings Were Not Recorded or When a Transcript is Unavailable Pursuant to FRAP 10(c)* (Cadeddu, Marlo) (Entered: 10/16/2009) |
| 10/26/2009 | 1391 | RESPONSE in Opposition by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh re 1390 Amended Document, 1389 Supplemental Document *Government's Objections/Amendments to Defendants' Proposed Statement of the Evidence When the Proceedings Were Not Recorded or When a Transcript is Unavailable Pursuant to FRAP 10(c)* (Jacks, James) Modified on 10/27/2009 (klm). (Entered: 10/26/2009) |
| 11/05/2009 | 1393 | RESPONSE by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1392 MOTION RELIEF FROM PAYMENT OF PACER FEES (Shapiro, Elizabeth) (Entered: 11/05/2009) |
| 11/05/2009 | 1394 | *** VACATED *** ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh: An Evidentiary hearing is scheduled for 12/8/2009 at 9:00am concerning HLF's legal representation. (Ordered by Judge Jorge A Solis on 11/5/2009) (caw) Modified on 11/10/2009 (caw). (Entered: 11/05/2009) |
| 11/05/2009 | 1395 | ***VACATED PER 1444 ORDER OF 4/20/2010*** ORDER as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader: Defendants shall remain in Seagoville pending appeal. (Ordered by Judge Jorge A Solis on 11/5/2009) (caw) Modified on 4/21/2010 (dnc). (Entered: 11/05/2009) |
| 11/05/2009 | | Set Hearing per Order (doc 1394) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh: Evidentiary Hearing set for 12/8/2009 09:00 AM before Judge Jorge A Solis. (axm) (Entered: 11/06/2009) |
| 11/09/2009 | 1397 | ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh: The Court's Order 1394 is vacated. (Ordered by Judge Jorge A Solis on 11/9/2009) (caw) (Entered: 11/10/2009) |
| 11/19/2009 | 1400 | ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh: Evidentiary Hearing set for 12/15/2009 09:00 AM before Judge Jorge A Solis. (see order) (Ordered by Judge Jorge A Solis on 11/19/2009) (axm) (Entered: 11/20/2009) |
| 12/03/2009 | 1401 | ORDER: Hearing scheduled for 1/12/2010 at 9:00am to hear argument and evidence concerning HLF's representation. [see Order] (Ordered by Judge Jorge A Solis on 12/3/2009) (caw) (Entered: 12/03/2009) |

| | | |
|---|---|---|
| 12/08/2009 | 1402 | NOTICE of Firm Name Change filed by Shukri Abu Baker as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh. (Hollander, Nancy) Modified on 12/9/2009 (mfw). (Entered: 12/08/2009) |
| 01/05/2010 | 1409 | NOTICE OF ATTORNEY APPEARANCE by Susan Beth Cowger-DOJ appearing for USA (Cowger-DOJ, Susan) (Entered: 01/05/2010) |
| 01/06/2010 | 1410 | Brief/Memorandum in Support by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1401 Order *of Remand to District Court by Fifth Circuit* (Attachments: # 1 Exhibit Tabs 01-25, # 2 Exhibit Tabs 26-36) (Cowger-DOJ, Susan) (Entered: 01/06/2010) |
| 01/13/2010 | 1412 | NOTICE of Transfer of the Appellate Record for North American Islamic Trust Appeal to attorney for North American Islamic Trust. (jmr) (Entered: 01/13/2010) |
| 01/19/2010 | | NOTICE of Return of the Appellate Record as to North American Islamic Trust. (jmr) (Entered: 01/22/2010) |
| 01/21/2010 | 1413 | Government's Post-Hearing Submission on Remand from the Fifth Circuit fby USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1401 Order. (Attachments: # 1 Exhibit, # 2 Exhibit) (Cowger-DOJ, Susan) Modified on 1/22/2010 (axm). (Entered: 01/21/2010) |
| 01/26/2010 | 1415 | ORDER of USCA (certified copy) as to North American Islamic Trust, Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1378 Notice of Appeal. The unopposed motion of appellant, North American Islamic Trust to place motion to view sealed documents under seal is GRANTED. The unopposed motion of appellant North American Trust to view sealed documents stipulated in motion is GRANTED. (jmr) (Entered: 01/26/2010) |
| 01/28/2010 | 1416 | NOTICE of Transfer of the Supplemental Sealed Appellate Record to attorney for North American Islamic Trust. (jmr) (Entered: 01/28/2010) |
| 01/28/2010 | 1418 | ORDER of USCA (certified copy) as to North American Islamic Trust re 1378 Notice of Appeal. Unopposed Motion to view sealed documents under seal is GRANTED. (axm) (Entered: 01/29/2010) |
| 02/04/2010 | 1420 | ORDER OF REFERENCE as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh: The Proposed Statement of the Evidence When The Proceedings Were Not Recorded or When a Transcript is Unavailable Pursuant to FRAP 10(c) filed October 15, 2009 is referred to the Honorable Paul D. Stickney. (see order) (Ordered by Judge Jorge A Solis on 2/4/2010) (tln) (Entered: 02/05/2010) |
| 02/04/2010 | | NOTICE of Return of the Sealed Documents from North American Islamic Trust. (jmr) (Entered: 02/09/2010) |
| 02/05/2010 | 1421 | THE COURT'S STATEMENT OF THE EVIDENCE WHEN THE TRANSCRIPT IS UNAVAILABLE PURSUANT TO FRAP 10(C) as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (See Order.) (Ordered by Magistrate Judge Paul D Stickney on 2/5/2010) (twd) (Entered: 02/05/2010) |

| | | |
|---|---|---|
| 02/08/2010 | 1422 | Received letter from USCA5 re pending actions for more than 75 days. (axm) (Entered: 02/09/2010) |
| 02/11/2010 | 1430 | MOTION for Leave to File Reply to Post-Hearing Submission filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 (Proposed) Reply to Post-Hearing Submission) (Cowger-DOJ, Susan) (Entered: 02/11/2010) |
| 03/11/2010 | 1432 | MOTION to Vacate *Court's Order of November 5, 2009* filed by USA as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader (Jacks, James) (Entered: 03/11/2010) |
| 03/19/2010 | 1433 | Supplement to Government's 1432 Motion to Vacate filed by USA as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader (Jacks, James) Modified on 3/22/2010 (mfw). (Entered: 03/19/2010) |
| 03/23/2010 | 1434 | ORDER granting 1430 Motion for Leave to File a Reply as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Haitham Maghawri (5), Akram Mishal (6), Mufid Abdulqader (7), Abdulrahman Odeh (8). (See Order) (Ordered by Judge Jorge A Solis on 3/23/2010) (mfw) (Entered: 03/23/2010) |
| 03/29/2010 | 1435 | RESPONSE by Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader re: 1432 MOTION to Vacate (Attachments: # 1 Exhibit A -- Declaration of Nancy Hollander, # 2 Exhibit B -- Declaration of Theresa M. Duncan, # 3 Exhibit C -- Declaration of Joshua L. Dratel, # 4 Exhibit D -- Declaration of Linda Moreno, # 5 Exhibit E -- Declaration of Marlo P. Cadeddu) (Duncan, Theresa) (Entered: 03/29/2010) |
| 04/09/2010 | 1438 | MOTION for Leave to REPLY filed by USA as to Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader re: 1432 MOTION to Vacate, 1433 MOTION to Vacate (Attachments: # 1 Exhibit Government's Reply to Defendants' Response to Government's Motion to Vacate Court's Order of Nov. 5, 2009, # 2 Exhibit Declaration of Warden Maureen Cruz) (Jacks, James) Modified on 4/12/2010 (mfw). (Entered: 04/09/2010) |
| 04/14/2010 | 1440 | Receipt for Return/Release of Passport as to Mufid Abdulqader; Passport Number 200576539 issued by USA. (tln) (Entered: 04/15/2010) |
| 04/20/2010 | 1444 | ORDER granting 1432 Motion to Vacate re 1395 Order Directing that Defendants Remain at FCI Seagoville as to Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Mufid Abdulqader (7). (see order) (Ordered by Judge Jorge A Solis on 4/20/2010) (klm) (Entered: 04/21/2010) |
| 05/06/2010 | | Supplemental Record on Appeal for USCA5 09-10560 (related to 1378 , 1290 , 1099 , 1104 appeal) as to Mufid Abdulqader: Record consisting of: 10 ECF electronic record, certified to USCA. To request a copy of the record (on disk or on paper), contact the appeals deputy in advance to arrange delivery. (jmr) (Entered: 05/06/2010) |
| 05/10/2010 | | Supplemental Record on Appeal for USCA5 09-10560 (related to 1378 , 1289 , 1099 , 1288 , 1104 , 1296 , 1287 , 1290 , 1303 appeal) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh: Record consisting of: 15 boxes of Plaintiff's original exhibits, Sealed or ex parte document number(s): 1 folder (circuit approval is required for access), certified to USCA. To request a copy of the record (on disk or on paper), contact the appeals deputy in advance to arrange delivery. (jmr) (Entered: 05/10/2010) |

| | | |
|---|---|---|
| 05/10/2010 | | Supplemental Record on Appeal for USCA5 09-10560 (related to 1378 , 1132 , 1289 , 1099 , 1288 , 1104 , 1296 , 1287 , 1290 , 1303 appeal) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh: Record consisting of: Sealed or ex parte document number(s): 1 IN CAMERA folder (See Appeal 09-10875 for 1 IN CAMERA folder) (circuit approval is required for access), certified to USCA. To request a copy of the record (on disk or on paper), contact the appeals deputy in advance to arrange delivery. (jmr) (Entered: 05/10/2010) |
| 05/11/2010 | | Supplemental Record on Appeal for USCA5 09-10560 (related to 1378 , 1132 , 1289 , 1099 , 1288 , 1104 , 1296 , 1287 , 1290 , 1303 appeal) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh: Record consisting of: 1 PSR/SOR envelope each for above 6 defendants, certified to USCA. To request a copy of the record (on disk or on paper), contact the appeals deputy in advance to arrange delivery. (jmr) (Entered: 05/11/2010) |
| 05/11/2010 | | Record on Appeal (related to 1378 , 1132 , 1289 , 1099 , 1288 , 1104 , 1296 , 1287 , 1290 , 1303 appeal) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh: transmitted to Ranjana Natarajan, Marlo Cadeddu on disk only by mail. (svc) (Entered: 05/11/2010) |
| 05/11/2010 | 1446 | ORDER of USCA (certified copy) re 1378 Notice of Appeal. COURT ORDER granting motion to place brief under seal filed by Appellant North American Islamic Trust, granting motion to place brief under seal filed by Appellee USA, granting motion to place brief under seal filed by Appellant North American Islamic Trust; granting motion to place record excerpts under seal filed by Appellant North American Islamic Trust, granting motion to place record excerpts under seal filed by Appellee USA, granting motion to place record excerpts under seal filed by Appellant North American Islamic Trust; granting motion view sealed document filed by Appellee USA; granting motion to file record excerpts in excess pages. filed by Appellee USA; granting motion leave to file a supplemental document filed by Appellant North American Islamic Trust; granting motion to place motion under seal filed by Appellee USA. See Order (svc) (Entered: 05/11/2010) |
| 05/17/2010 | | Supplemental Record on Appeal for USCA5 09-10560 (related to 1378 , 1132 , 1289 , 1099 , 1288 , 1104 , 1296 , 1287 , 1290 , 1303 appeal) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh: Record consisting of: Sealed or ex parte document number(s): 7 sealed folders for all defendants and 1 folder with the docket sheet only (circuit approval is required for access), certified to USCA. To request a copy of the record (on disk or on paper), contact the appeals deputy in advance to arrange delivery. (jmr) Modified on 5/27/2010 (jmr). (Entered: 05/17/2010) |
| 05/24/2010 | 1447 | ORDER granting 1392 Motion for Relief from PACER Fees as to Holy Land Foundation For Relief and Development (1). For the reasons stated herein, the Court hereby finds that Ms. Natarajan has the authority to represent HLF pursuant to the Court's appointment of her as HLF's pro bono counsel. The Court also finds that HLF was de facto represented by the counsel of its co-defendants because HLF's identity and interests are merged with the identities and interests of Co-Defendants El-Mezain, Baker and Elashi. Finally, the Court finds that HLF has been a suspended California corporation since March 3, 2003. This Order also resolves Docket #1392, Ms Natarajan's motion seeking a waiver from payment of PACER fees, which is hereby GRANTED. (see order) |

| | | |
|---|---|---|
| | | (Ordered by Judge Jorge A Solis on 5/24/2010) (tln) Modified on 5/28/2010 (jmr). (Entered: 05/24/2010) |
| 06/16/2010 | 1452 | Transcript Order Form: transcript not requested re 1449 Notice of Appeal, (Hollander, Nancy) (Entered: 06/16/2010) |
| 06/17/2010 | 1453 | Notice of Correction of Signature Omission, correcting signature omission in 1452 Appeal Transcript Not Requested by Nancy Hollander as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh. (Hollander, Nancy) (Entered: 06/17/2010) |
| 06/23/2010 | 1455 | NOTICE OF APPEAL to the Fifth Circuit as to 1447 Order on Motion for Miscellaneous Relief,,, by Tzvi Rozenman, Elena Rozenman, Noam Rozenman, Renay Frym, Stuart E Hersch, Abraham Mendelson, Dvir Ungar, Daniel Miller, Deborah Rubin, Jenny Rubin, Michal Cohen, Dafna Ungar, Amichai Ungar, Judith Dasberg, Rabbi Uri Dasberg, Yishai Ungar, Meyer Ungar, The Estate of YARON UNGAR as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh, Judith Ungar. Filing fee $455, receipt number 0539-3329577. T.O. form to appellant electronically at Transcript Order Form or US Mail as appropriate. Copy of NOA to be sent US Mail to parties not electronically noticed. (Strachman, David) (Entered: 06/23/2010) |
| 07/02/2010 | | USCA5 Case Number 10-10590 (X10-10661) for 1455 Notice of Appeal, filed by Tzvi Rozenman, Elena Rozenman, Noam Rozenman, Renay Frym, Stuart E Hersch, Abraham Mendelson, Dvir Ungar, Daniel Miller, Deborah Rubin, Jenny Rubin, Mic hal Cohen, Dafna Ungar, Amichai Ungar, Judith Dasberg, Rabbi Uri Dasberg, Yishai Ungar, Meyer Ungar, The Estate of YARON UNGAR as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghaw ri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh, Judith Ungar. (mcr) (Entered: 07/12/2010) |
| 07/06/2010 | 1456 | NOTICE OF CROSS APPEAL to the Fifth Circuit as to 1447 Order on Motion for Relief from PACER Fees by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh. T.O. form to appellant electronically at Transcript Order Form or US Mail as appropriate. Copy of NOA to be sent US Mail to parties not electronically noticed. (Cowger-DOJ, Susan) Modified on 7/7/2010 (jrb). (Entered: 07/06/2010) |
| 07/20/2010 | | USCA Case Number as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh 10-10690 for 1456 Notice of Appeal filed by USA. (tln) (Entered: 07/20/2010) |
| 07/29/2010 | 1461 | Transcript Order Form: transcript not requested re 1456 Notice of Appeal,, (Cowger-DOJ, Susan) (Entered: 07/29/2010) |
| 08/06/2010 | 1463 | ORDER of USCA (certified copy) as to Holy Land Foundation For Relief and Development, et al: Granting motion to consolidate case 09-10560 with 10-10590 filed by Appellant Holy Land Foundation for Relief and Development. (svc) (Entered: 08/06/2010) |
| 09/02/2010 | | Record on Appeal for USCA5 09-10560 (related to 1456 , 1378 , 1132 , 1455 , 1289 , 1099 , 1288 , 1104 , 1296 , 1287 , 1450 , 1290 , 1449 , 1303 appeal) as to Holy Land |

| | | |
|---|---|---|
| | | Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh: Record consisting of: 2 Disk containing ECF electronic record, transmitted to US Attorney's Office by hand delivery (svc) (Entered: 09/02/2010) |
| 09/13/2010 | | Record on Appeal for USCA5 09-10560 (related to 1456 , 1104 , 1287 , 1378 , 1099 appeal) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh: Record consisting of: 2 Disk containing ECF electronic record, transmitted to Marlo P Cadeddu by mail (svc) (Entered: 09/13/2010) |
| 09/20/2010 | 1464 | ORDER of USCA (certified copy) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh re 1455 Notice of Appeal is dismissed for lack of jurisdiction. See Order (svc) (Entered: 09/23/2010) |
| 09/24/2010 | | Supplemental Record on Appeal for USCA5 10-10590,10-10690 (related to 1456 , 1455 , 1450 , 1449 appeal) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh: Record consisting of: 1 ECF electronic record, 1 Volume(s) electronic transcript, certified to USCA. To request a copy of the record (on disk or on paper), contact the appeals deputy in advance to arrange delivery. (svc) (Entered: 09/24/2010) |
| 09/24/2010 | | Supplemental Record on Appeal for USCA5 10-10590,10-10690 (related to 1456 , 1449 appeal) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh: Record consisting of: 1 Disk containing ECF electronic record, transmitted to Ranjana Natarajan University of Texas School of Law by Mail and US Attorney picked up. (svc) (Entered: 09/24/2010) |
| 11/15/2010 | 1466 | Received letter from USCA re: Unopposed motion filed by appellant Holy land Foundation to Correct brief of errors of a technical nature only is granted. (svc) (Entered: 11/17/2010) |
| 11/19/2010 | 1467 | ORDER UNSEALING DOCUMENT as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh: The clerk of Court is ordered to unseal the "Memorandum Opinion Order" (Doc. #1356) filed on July 1, 2009. (Ordered by Judge Jorge A Solis on 11/19/2010) (axm) (Entered: 11/19/2010) |
| 11/19/2010 | 1469 | JUDGMENT/MANDATE of USCA as to 1378 Notice of Appeal, filed by North American Islamic Trust. We REVERSE the district court's order only insofar as it requires that the opinion and order be sealed. All other requests for relief are DENIED. The case is REMANDED to the district court to unseal its order in accordance with opinion. (svc) (Entered: 11/22/2010) |
| 12/02/2010 | 1470 | Received letters from USCA5: Appellee's motion to file separate briefs granted. Extension of time to file appellee's brief granted. (svc) (Entered: 12/03/2010) |
| 02/03/2011 | 1471 | Received letter from USCA5: The court has granted appellee's unopposed motion to file brief in excess of the word count limitation, but not to exceed 75,000 words. (dnc) (Entered: 02/07/2011) |
| 03/02/2011 | 1472 | NOTICE *of Vacature of the Ungars' Judgment* filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Exhibit(s) Exhibit A) (Junker-DOJ-DALLAS, Walt) Modified on 3/3/2011 (axm). (Entered: 03/02/2011) |

| | | |
|---|---|---|
| 03/18/2011 | 1473 | Government's First MOTION and Brief to Amend the Preliminary Order of Forfeiture filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh. (Attachments: # 1 Proposed Order Amending the POF) (Junker-DOJ-DALLAS, Walt) Modified on 3/21/2011 (skt). (Entered: 03/18/2011) |
| 03/23/2011 | 1474 | Consent MOTION for Extension of Time *To Respond To Governments Motion To Amend Preliminary Order Of Forfeiture* filed by Holy Land Foundation For Relief and Development, Shukri Abu Baker, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Proposed Order Proposed Order HLF consent motion to extend time) (Natarajan, Ranjana) (Entered: 03/23/2011) |
| 03/24/2011 | 1475 | ORDER granting 1474 Motion for Extension of Time to Respond to Government's Motion to Amend Preliminary Order of Forfeiture as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulrahman Odeh (8) Responses due by 4/11/2011 (Ordered by Judge Jorge A Solis on 3/24/2011) (chmb) (Entered: 03/24/2011) |
| 04/11/2011 | 1476 | RESPONSE AND OBJECTION by Holy Land Foundation For Relief and Development as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re: 1473 Government's First MOTION and Brief to Amend the Preliminary Order of Forfeiture (Natarajan, Ranjana) (Entered: 04/11/2011) |
| 04/21/2011 | 1478 | Emergency MOTION to Unseal Document *specified in the motion as underlying the Court's Memorandum Opinion Order of July 1, 2009, ECF No. 1356* filed by Islamic Society of North America, North American Islamic Trust as to Holy Land Foundation For Relief and Development with Brief/Memorandum in Support. (Attachments: # 1 Memorandum of Law in Support of Emergency Motion to Unseal, # 2 Proposed Order) (Shamsi, Hina) (Entered: 04/21/2011) |
| 04/25/2011 | 1480 | ORDER granting 1479 Unopposed Motion for Leave to Reply to Defendants' Oppositions to the First Motion to Amend the Preliminary Order for Forfeiture. Replies due by 4/27/2011. (Ordered by Judge Jorge A Solis on 4/25/2011) (mfw) (Entered: 04/25/2011) |
| 04/25/2011 | 1481 | RESPONSE by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re: 1478 Emergency MOTION to Unseal Document *specified in the motion as underlying the Court's Memorandum Opinion Order of July 1, 2009, ECF No. 1356* (Shapiro, Elizabeth) (Entered: 04/25/2011) |
| 04/27/2011 | 1483 | Memorandum Opinion and Order as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh: The Court hereby DENIES the Government's 1308 Motion. The Court hereby VACATES the 1263 Preliminary Order of Forfeiture. This Order hereby disposes of 1269 , 1279 , 1307 , and 1308 . (Ordered by Judge Jorge A Solis on 4/27/2011) (dnc) (Entered: 04/28/2011) |
| 05/02/2011 | 1484 | ORDER granting 1478 Emergency Motion to Unseal Document Numbers 1060, 1061, 1062, 1093, 1108 and 1266 as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulrahman Odeh (8). (Ordered by Judge Jorge A Solis on 5/2/2011) |

| | | |
|---|---|---|
| | | (axm) (Entered: 05/02/2011) |
| 05/06/2011 | 1485 | MOTION to Amend/Correct 1483 Memorandum Opinion and Order, filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh with Brief/Memorandum in Support. (Junker-DOJ-DALLAS, Walt) (Entered: 05/06/2011) |
| 05/13/2011 | 1486 | MOTION Stay Pending Possible Appeal re 1483 Memorandum Opinion and Order, filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh with Brief/Memorandum in Support. (Attachments: # 1 Proposed Order) (Shapiro, Elizabeth) (Entered: 05/13/2011) |
| 05/26/2011 | 1487 | NOTICE OF APPEAL to the Fifth Circuit by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh of 1483 . T.O. form to appellant electronically at Transcript Order Form or US Mail as appropriate. Copy of NOA to be sent US Mail to parties not electronically noticed. (Cowger-DOJ, Susan) Modified on 5/27/2011 (svc). (Entered: 05/26/2011) |
| 06/06/2011 | 1488 | Consent MOTION for Extension of Time *for 1 day enlargment* filed by Tzvi Rozenman, Elena Rozenman, Noam Rozenman, Renay Frym, Stuart E Hersch, Abraham Mendelson, Daniel Miller, Deborah Rubin, Jenny Rubin as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Strachman, David) (Entered: 06/06/2011) |
| 06/07/2011 | 1489 | MOTION FOR ENTRY OF AN ORDER GOVERNING DISPOSITION OF HLF ASSETS AND OPPOSITION TO THE GOVERNMENT'S 1486 MOTION FOR A STAY filed by Tzvi Rozenman, Elena Rozenman, Noam Rozenman, Renay Frym, Stuart E Hersch, Abraham Mendelson, Daniel Miller, Deborah Rubin, Jenny Rubin as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh with Brief/Memorandum in Support. (Attachments: # 1 Proposed Order) (Strachman, David) Modified on 6/7/2011 (dnc). (Entered: 06/07/2011) |
| 06/08/2011 | 1490 | ORDER granting 1488 Consent Motion for One Day Enlargement as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Haitham Maghawri (5), Akram Mishal (6), Mufid Abdulqader (7), Abdulrahman Odeh (8). (Ordered by Judge Jorge A Solis on 6/8/2011) (twd) (Entered: 06/08/2011) |
| 06/13/2011 | 1491 | Transcript Order Form: re 1487 Notice of Appeal, transcript not requested (Cowger-DOJ, Susan) (Entered: 06/13/2011) |
| 06/16/2011 | 1492 | RESPONSE AND OBJECTION by Holy Land Foundation For Relief and Development as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re: 1489 Joint MOTION THE RUBIN PLAINTIFFS' MOTION FOR ENTRY OF AN ORDER GOVERNING DISPOSITION OF HLF ASSETS AND OPPOSITION TO THE GOVERNMENT'S MOTION FOR A STAY (dkt.# 1486)Joint MOTION THE RUBIN PLAINTIFFS' MOTION FOR ENTRY OF AN ORDER GOVERNING DISPOSITION OF HLF ASSETS AND OPPOSITION TO THE GOVERNMENT'S MOTION FOR A STAY (dkt.# 1486)Joint MOTION THE |

| | | |
|---|---|---|
| | | RUBIN PLAINTIFFS' MOTION FOR ENTRY OF AN ORDER GOVERNING DISPOSITION OF HLF ASSETS AND OPPOSITION TO THE GOVERNMENT'S MOTION FOR A STAY (dkt.# 1486) (Natarajan, Ranjana) (Entered: 06/16/2011) |
| 06/17/2011 | 1493 | RESPONSE by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re: 1489 MOTION FOR ENTRY OF AN ORDER GOVERNING DISPOSITION OF HLF ASSETS AND OPPOSITION TO THE GOVERNMENT'S MOTION FOR A STAY (dkt.# 1486) (Shapiro, Elizabeth) (Entered: 06/17/2011) |
| 06/22/2011 | 1494 | Unopposed MOTION for Leave to File Reply filed by Tzvi Rozenman, Elena Rozenman, Noam Rozenman, Renay Frym, Stuart E Hersch, Abraham Mendelson, Daniel Miller, Deborah Rubin, Jenny Rubin as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Strachman, David) (Entered: 06/22/2011) |
| 06/27/2011 | 1495 | ORDER granting 1494 Unopposed MOTION for Leave to File Reply as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulrahman Odeh (8). (Ordered by Judge Jorge A Solis on 6/27/2011) (mfw) (Entered: 06/28/2011) |
| 07/07/2011 | 1496 | NOTICE *of filing of Memorandum of Understanding for Ranjana Natarajan* filed by Holy Land Foundation For Relief and Development as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Natarajan, Ranjana) (Entered: 07/07/2011) |
| 07/15/2011 | 1497 | DESIGNATION OF RECORD ON APPEAL by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1487 Notice of Appeal,, (Cowger-DOJ, Susan) (Entered: 07/15/2011) |
| 07/15/2011 | 1498 | REPLY filed by Tzvi Rozenman, Elena Rozenman, Noam Rozenman, Renay Frym, Stuart E Hersch, Abraham Mendelson, Daniel Miller, Deborah Rubin, Jenny Rubin as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re: 1489 MOTION FOR ENTRY OF AN ORDER GOVERNING DISPOSITION OF HLF ASSETS AND OPPOSITION TO THE GOVERNMENT'S MOTION FOR A STAY(Attachments: # 1 Exhibit(s) A) (Strachman, David) (Entered: 07/15/2011) |
| 07/20/2011 | | Record on Appeal for USCA5 09-10560 (related to 1456 , 1132 , 1289 , 1099 , 1288 , 1104 , 1296 , 1287 , 1450 , 1378 , 1290 , 1449 , 1303 appeal) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh: Record consisting of: 48 Boxed of ECF electronic record, transcripts and exhibits transmitted to USCA5 Houston Office. Shipped: Federal Express (svc) (Entered: 07/20/2011) |
| 08/12/2011 | | Record on Appeal for USCA5 11-10535 (related to 1487 appeal) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh: transmitted to US Attorney's Office - Dallas on disk only by hand delivery (svc) (Entered: 08/12/2011) |
| 08/19/2011 | 1499 | |

| | | |
|---|---|---|
| | | ORDER granting 1485 Motion to Amend the Order of April 27, 2011 as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulrahman Odeh (8). The Clerk's Office is directed to correct the docket sheet as follows: Docket # 1263 should not have been vacated. It should remain the law of the case. (Ordered by Judge Jorge A Solis on 8/19/2011) (tln) (Entered: 08/22/2011) |
| 08/19/2011 | 1500 | AMENDED MEMORANDUM OPINION AND ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh re 1269 MOTION Petition of The Estate of Yaron Ungar et al. to Adjudicate Interest in Property Pusuant to 21 U.S.C. sec. 853(n), 1279 MOTION PETITION OF THE RUBIN JUDGMENT CREDITORS TO ADJUDICATE INTEREST IN PROPERTY PURSUANT TO 21 U.S.C. sec. 853(n), 1307 MOTION to Dismiss, 1308 Motion to Dismiss. The Court hereby DENIES the Government's motion to dismiss the Rubin Petition. The Ungar's Petition is hereby DENIED as MOOT. The Court will amend its Preliminary Order of Forfeiture to reflect the findings of this order. This Order hereby disposes of Docket #s 1269 , 1279 , 1307 , and 1308 . (Ordered by Judge Jorge A Solis on 8/19/2011) (tln) (Entered: 08/22/2011) |
| 08/19/2011 | 1501 | ORDER denying as premature 1473 Government's First MOTION and Brief to Amend the Preliminary Order of Forfeiture as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulrahman Odeh (8). (Ordered by Judge Jorge A Solis on 8/19/2011) (tln) (Entered: 08/22/2011) |
| 08/19/2011 | 1502 | ORDER granting 1486 Motion for Stay Pending Appeal as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Ghassan Elashi (4), Haitham Maghawri (5), Akram Mishal (6), Mufid Abdulqader (7), Abdulrahman Odeh (8); denying 1489 MOTION FOR ENTRY OF AN ORDER GOVERNING DISPOSITION OF HLF ASSETS AND OPPOSITION TO THE GOVERNMENT'S 1486 MOTION FOR A STAY. (Ordered by Judge Jorge A Solis on 8/19/2011) (tln) (Entered: 08/22/2011) |
| 08/30/2011 | 1503 | ORDER of USCA (certified copy) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh. COURT ORDERS In accordance with the Security Procedures Established Pursuant to Pub. L. No. 96-456, Stat. 2025, by the Chief Justice of the United States for the Protection of Classified Information, the Court hereby designates W. S. Slade of the Litigation Security Group, United States Department of Justice Management Division's Security and Emergency Planning Staff, as the Classified Information Security Officer for any and all proceedings held by this Court in the above captioned case. Alternate Classified Information Security Officers may hereafter be designated in accordance with Paragraph Two of the Security Procedures. (svc) (Entered: 09/01/2011) |
| 09/16/2011 | 1504 | NOTICE *of initiation of collection proceedings* filed by Jenny Rubin as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B) (Strachman, David) (Entered: 09/16/2011) |
| 10/12/2011 | | Record on Appeal for USCA5 11-10535 (related to 1487 appeal) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh: transmitted to US Attorney's Office on disk only by hand delivery (svc) (Entered: 10/12/2011) |

| | | |
|---|---|---|
| 10/13/2011 | | Supplemental Record on Appeal for USCA5 11-10535 (related to 1487 appeal) as to Holy Land Foundation For Relief and Development, et al: Record consisting of: 1 ECF electronic record, certified to USCA. To request a copy of the record (on disk or on paper), contact the appeals deputy in advance to arrange delivery. (svc) (Entered: 10/13/2011) |
| 10/14/2011 | | Supplemental Record on Appeal for USCA5 11-10535 (related to 1487 appeal) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh: transmitted to US Attorney's Office on disk only by hand delivery (svc) (Entered: 10/14/2011) |
| 10/25/2011 | 1505 | MOTION to Compel *Compliance with Stay Pending Appeal* filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh with Brief/Memorandum in Support. (Junker-DOJ-DALLAS, Walt) (Entered: 10/25/2011) |
| 10/27/2011 | 1506 | FIRST AMENDED PRELIMINARY ORDER OF FORFEITURE as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh. (Ordered by Judge Jorge A Solis on 10/27/2011) (axm) (Entered: 10/31/2011) |
| 12/20/2011 | 1508 | ORDER of USCA (certified copy) IT IS ORDERED that the unopposed motion for leave to file one joint petition for rehearing en banc not to exceed 45 pages by appellants,Shukri Abu Baker, Mohammad El Mezain, Ghassan Elashi, Mufid Abdulqader, and Abdulraham Odeh, is GRANTED. IT IS FURTHER ORDER that the unopposed motion for an extension of time until January 4, 2012 within which to file the joint petition for rehearing en banc by appellants. (svc) (Entered: 12/21/2011) |
| 01/05/2012 | 1509 | ORDER as to Holy Land Foundation, et al; USA and Rubins to submit report detailing the status of the collection proceedings in the Southern District of New York. (Ordered by Judge Jorge A Solis on 1/5/2012) (chmb) (Entered: 01/05/2012) |
| 01/11/2012 | 1510 | AMENDED ORDER as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh; Government and the Rubins to submitt Status Report detailing the status of the collection proceedings within 10 dyas of the date of this order. (Ordered by Judge Jorge A Solis on 1/11/2012) (chmb) (Entered: 01/12/2012) |
| 01/19/2012 | 1511 | First STATUS REPORT *Re SDNY Proceedings* filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Exhibit(s) Copy of SDNY Docket) (Junker-DOJ - DALLAS, Walt) (Entered: 01/19/2012) |
| 02/22/2012 | 1513 | Opinion of USCA (certified copy) in accordance with USCA judgment re Ghassan Elashi, Shukri Abu Baker, Abdulrahman Odeh, Mufid Abdulqader, Mohammad El-Mezain, Holy Land Foundation For Relief and Development. (Attachments: # 1 Additional Page(s), # 2 Additional Page(s), # 3 Additional Page(s), # 4 Additional Page(s)) (svc) (Entered: 02/23/2012) |
| 02/22/2012 | 1514 | JUDGMENT/MANDATE of USCA as to 1289 Notice of Appeal, filed by Shukri Abu Baker, 1288 Notice of Appeal, filed by Ghassan Elashi, 1296 Notice of Appeal, filed by Abdulrahman Odeh, 1287 Notice of Appeal, filed by Mohammad El-Mezain, 1290 Notice of Appeal, filed by Mufid Abdulqader, 1303 Notice of Appeal, filed by Holy Land Foundation For Relief and Development. Judgment of the District Court is |

| | | |
|---|---|---|
| | | affirmed. (svc) (Entered: 02/23/2012) |
| 02/22/2012 | 1518 | JUDGMENT/MANDATE of USCA as to 1099 1104 Notice of Appeals, filed by Ghassan Elashi, Shukri Abu Baker, Abdulrahman Odeh, Mufid Abdulqader, Mohammad El-Mezain. Judgment of the District Court is affirmed. (svc) (Entered: 02/23/2012) |
| 02/22/2012 | 1519 | Appeal Record Returned as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh consisting of electronic copies of sealed pleadings. Electronic copy of the record, sealed pleadings and PSR have been recycled and/or destroyed. (svc) (Entered: 02/23/2012) |
| 02/28/2012 | 1520 | ORDER of USCA (certified copy) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh. Petitions for panel rehearing are denied. (svc) (Entered: 02/28/2012) |
| 10/25/2012 | 1523 | Application for Admission Pro Hac Vice with Cert. of Good Standing for Attorney Stephen J. Landes (Filing fee $25; Receipt number 0539-4907355) filed by Joyce Boim, Stanley Boim. Filed in error as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Landes, Stephen) Modified on 10/26/2012 (svc). (Entered: 10/25/2012) |
| 10/25/2012 | 1524 | Application for Admission Pro Hac Vice with Cert. of Good Standing for Attorney Rana H. Janney (Filing fee $25; Receipt number 0539-4907412) filed by Joyce Boim, Stanley Boim. Filed in error as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Janney, Rana) Modified on 10/26/2012 (svc). (Entered: 10/25/2012) |
| 10/25/2012 | 1525 | MOTION for Relief From First Amended Preliminary Order of Forfeiture , MOTION for Leave to File 21 U.S.C. 853(n) Petition () filed by Joyce Boim, Stanley Boim. Filed in error as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Exhibit(s) 1, # 2 Exhibit(s) 2) (Landes, Stephen) Modified on 10/26/2012 (svc). (Entered: 10/25/2012) |
| 10/25/2012 | 1526 | Brief/Memorandum in Support by Joyce Boim, Stanley Boim. Filed in error as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re 1525 MOTION for Relief From First Amended Preliminary Order of Forfeiture MOTION for Leave to File 21 U.S.C. 853(n) Petition (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B, # 3 Exhibit(s) C, # 4 Exhibit(s) D, # 5 Exhibit(s) E, # 6 Exhibit(s) F, # 7 Exhibit(s) G, # 8 Exhibit(s) H, # 9 Exhibit(s) I, # 10 Exhibit(s) J, # 11 Exhibit(s) K, # 12 Exhibit(s) L, # 13 Exhibit(s) M, # 14 Exhibit(s) N) (Landes, Stephen) Modified on 10/26/2012 (svc). (Entered: 10/25/2012) |
| 10/26/2012 | 1527 | NOTICE OF ATTORNEY APPEARANCE by Gary C Tromblay-DOJ appearing for USA (Tromblay-DOJ, Gary) (Entered: 10/26/2012) |
| 10/26/2012 | 1528 | Application for Admission Pro Hac Vice with Cert. of Good Standing for Attorney Jonathan W. Young (Filing fee $25; Receipt number 0539-4910143) filed by Joyce Boim, Stanley Boim as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Young, Jonathan) (Entered: 10/26/2012) |

| | | |
|---|---|---|
| 10/29/2012 | 1529 | ORDER granting 1524 Application for Admission Pro Hac Vice of Rana H. Janney. If not already done, Applicant must register as an ECF User within 14 days (LCrR 49.2(g)). as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Haitham Maghawri (5), Akram Mishal (6), Mufid Abdulqader (7), Abdulrahman Odeh (8). (Ordered by Judge Jorge A Solis on 10/29/2012) (ykp) (Entered: 10/30/2012) |
| 10/29/2012 | 1530 | ORDER granting 1523 Application for Admission Pro Hac Vice of Stephen J. Landes. If not already done, Applicant must register as an ECF User within 14 days (LCrR 49.2(g)). as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Mohammad El-Mezain (3), Ghassan Elashi (4), Haitham Maghawri (5), Akram Mishal (6), Mufid Abdulqader (7), Abdulrahman Odeh (8). (Ordered by Judge Jorge A Solis on 10/29/2012) (ykp) (Entered: 10/30/2012) |
| 11/02/2012 | | ***ENTERED IN ERROR***Return of Exhibits to US Attorney's Office. (Defendants' exhibits remain in clerk custody. Offering party reminded of Attorney Guide to Claiming Exhibits.) Exhibits offered by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh. (svc) Modified on 11/2/2012 (svc). (regen to all parties) (Entered: 11/02/2012) |
| 11/02/2012 | | Appeal Record Returned as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh consisting of 48 Boxed of ECF electronic record, transcripts and exhibits. (svc) (Entered: 11/02/2012) |
| 11/02/2012 | | Notice Regarding Disposition of Trial/Hearing Exhibits Pursuant to Local Court Rule CR 55.2(b) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh. Exhibits scheduled for destruction 14 days from the date of this notice unless claimed. --Signed by Deputy Clerk S VanCamp. (svc) (Entered: 11/02/2012) |
| 11/07/2012 | | Return of Exhibits to US Attorney's Office. No exhibits remain in clerk custody. (EXH-ADM flag removed) Exhibits offered by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh. (svc) (Entered: 11/07/2012) |
| 11/08/2012 | 1532 | MOTION for Extension of Time filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh with Brief/Memorandum in Support. (Attachments: # 1 Proposed Order) (Junker-DOJ - DALLAS, Walt) (Entered: 11/08/2012) |
| 11/09/2012 | 1533 | Received letter from USCA5 Re: Supreme Court denying certiorari (svc) (Entered: 11/14/2012) |
| 11/14/2012 | 1535 | ORDER granting 1532 Motion for Extension of Time as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulrahman Odeh (8) to Respond to Motion for Leave to File a Late Ancillary Claim and Vacate Judgment 1525 . Response due by 2/6/2013. (Ordered by Judge Jorge A Solis on 11/14/2012) (chmb) Modified on 12/10/2012 (ndt). (Entered: 11/16/2012) |
| 11/15/2012 | 1534 | MOTION for Extension of Time filed by Jenny Rubin as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Strachman, |

| | | |
|---|---|---|
| | | David) (Entered: 11/15/2012) |
| 11/19/2012 | 1537 | Received letter from USCA5 Re: Supreme Court denying certiorari as to Ghassan Elashi, Shukri Abu Baker, Mufid Abdulqader(09-10560,08-10664) (svc) (Entered: 11/21/2012) |
| 12/06/2012 | 1538 | RESPONSE by Joyce Boim, Stanley Boim as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh re: 1534 MOTION for Extension of Time (Landes, Stephen) (Entered: 12/06/2012) |
| 01/30/2013 | 1539 | Second MOTION for Extension of Time to Respond to Boims' Motion filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh with Brief/Memorandum in Support. (Attachments: # 1 Proposed Order) (Junker-DOJ - DALLAS, Walt) Docket text modified on 1/31/2013 (twd). (Entered: 01/30/2013) |
| 02/04/2013 | 1540 | ORDER granting 1539 Government's Motion for Extension of Time to Respond to Boim's Motion 1525 . Responses due by 5/7/2013. (Ordered by Judge Jorge A Solis on 2/4/2013) (chmb) (Entered: 02/04/2013) |
| 05/02/2013 | 1541 | Third MOTION for Extension of Time -*Unopposed* filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh with Brief/Memorandum in Support. (Attachments: # 1 Proposed Order) (Junker-DOJ - DALLAS, Walt) (Entered: 05/02/2013) |
| 05/10/2013 | 1542 | ORDER granting 1541 Government Motion for Extension of Time to respond to Motions of Stanley Boim [1535,1525]. Deadline 60 days after decision from Fifth Circuit Court of Appeals pending appeal No. 11-10535. (Ordered by Judge Jorge A Solis on 5/10/2013) (chmb) (Entered: 05/10/2013) |
| 06/27/2013 | 1543 | ORDER of USCA (certified copy) as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh re 1487 Notice of Appeal. Appellees' motion to dismiss for lack of jurisdiction and related relief is denied. (svc) (Entered: 06/28/2013) |
| 08/21/2013 | 1544 | Opinion of USCA (certified copy) in accordance with USCA judgment re 1487 Notice of Appeal filed by USA. (svc) (Entered: 08/27/2013) |
| 08/21/2013 | 1545 | JUDGMENT/MANDATE of USCA as to 1487 Notice of Appeal filed by USA. Judgment of the District Court is reversed and cause is remanded. Electronic copy of the record has been recycled (svc) (Entered: 08/27/2013) |
| 09/23/2013 | 1547 | MOTION to Dismiss *Stanley and Joyce Boim's Motion for Relief From the First Amended Preliminary Order of Forfeiture* (), MOTION for Leave to File 21 U.S.C. § 853 (n) Petition filed by Joyce Boim, Stanley Boim as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Proposed Order) (Landes, Stephen) (Entered: 09/23/2013) |
| 10/18/2013 | 1548 | ORDER granting 1546 Motion as to Holy Land Foundation For Relief and Development (1). (Ordered by Judge Jorge A Solis on 10/18/2013) (chmb) (Entered: 10/18/2013) |
| 10/25/2013 | 1550 | MOTION to Vacate under 28 U.S.C. 2255 (see civil case for all future related filings) filed by Mufid Abdulqader (Udashen, Gary)<br>Civil case 3:13-cv-04300-P opened. (Entered: 10/25/2013) |

| | | |
|---|---|---|
| 01/02/2014 | 1554 | NOTICE of Publication *Declaration of Direct Notices* filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh (Attachments: # 1 Cover Sheet Appendix, # 2 Exhibit(s) Exhibit A, # 3 Exhibit(s) Exhibit B, # 4 Exhibit(s) Exhibit C) (Junker-DOJ - DALLAS, Walt) (Entered: 01/02/2014) |
| 01/06/2014 | 1555 | MOTION for Final Order of Forfeiture filed by USA as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh with Brief/Memorandum in Support. (Attachments: # 1 Exhibit(s) Attachment A, # 2 Proposed Order Final Order of Forfeiture) (Junker-DOJ - DALLAS, Walt) (Entered: 01/06/2014) |
| 01/07/2014 | 1556 | ORDER granting 1555 Motion for Final Order of Forfeiture as to Holy Land Foundation For Relief and Development (1), Shukri Abu Baker (2), Ghassan Elashi (4), Mufid Abdulqader (7), Abdulrahman Odeh (8). (Ordered by Judge Jorge A Solis on 1/7/2014) (chmb) (Entered: 01/07/2014) |
| 06/23/2016 | 1557 | The documents attached were originally available in paper format only and are now attached here for electronic viewing in the clerk's office. Content includes items referenced in docket entries as -in paper- or -too large- etc. They were scanned in chronological order but are not separated with individual hyperlinks. The viewer is advised to scroll through content in order to locate requested material. (ali) (Entered: 06/23/2016) |
| 11/04/2016 | 1558 | NOTE: The attached documents were scanned in chronological order but are not separated with individual hyperlinks. The viewer is advised to scroll through content in order to locate requested material. (ali) (Entered: 11/04/2016) |
| 11/04/2016 | 1559 | NOTE: The attached documents were scanned in chronological order but are not separated with individual hyperlinks. The viewer is advised to scroll through content in order to locate requested material. (ali) (Entered: 11/04/2016) |
| 08/13/2018 | | Defendant Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdulqader, Abdulrahman Odeh Reassigned to Judge Jane J. Boyle per Special Order 3. (axm) (Entered: 08/13/2018) |
| 08/13/2018 | 1561 | Judicial Notice of Facts Pursuant to Rule 201 as to Mufid Abdulqader. (axm) (Entered: 08/13/2018) |
| 08/13/2018 | 1562 | Court Request for Recusal: Judge Jane J. Boyle recused. Pursuant to instruction in Special Order 3-249, the Clerk has reassigned the case to Judge Sam A Lindsay for all further proceedings. Future filings should indicate the case number as: 3:04-CR-240-L. (axm) (Entered: 08/13/2018) |
| 08/28/2018 | 1563 | Memorandum in Support by Mufid Abdulqader re 1561 Judicial Notice. (rekc) (Entered: 08/28/2018) |
| 03/13/2020 | 1565 | Notice of Substitution of Counsel on behalf Assistant US Attorney. Attorney Errin Martin-DOJ added in case as to Holy Land Foundation For Relief and Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Haitham Maghawri, Akram Mishal, Mufid Abdulqader, Abdulrahman Odeh. (Clerk to set designation as: Assistant US Attorney.) (Martin-DOJ, Errin) (Entered: 03/13/2020) |
| 07/09/2020 | 1573 | NOTICE OF ATTORNEY APPEARANCE by Charles Davidson Swift (Clerk to Set Designation as: Retained) appearing for Mufid Abdulqader (Filer confirms contact info in ECF is current.) (Swift, Charles) (Entered: 07/09/2020) |

| | | |
|---|---|---|
| 07/09/2020 | 1574 | MOTION FOR COMPASSIONATE RELEASE under 18 U.S.C. § 3582(c)(1)(A)[FIRST STEP Act] filed by Mufid Abdulqader with Brief/Memorandum in Support. (Swift, Charles) Modified on 7/10/2020 (chmb). (Case 3:20-cv-01821 opened.) Docket text modified on 7/10/2020 (twd). (Entered: 07/09/2020) |
| 07/14/2020 | 1575 | ELECTRONIC ORDER EXPEDITING RESPONSE DEADLINE as to Mufid Abdulqader: The Government is ordered to respond to Defendant's Motion for Compassionate Release (Doc. 1574) by 12:00 p.m. on 7/24/2020. (Ordered by Judge Sam A. Lindsay on 7/14/2020) (chmb) (Entered: 07/14/2020) |
| 08/07/2020 | 1580 | MOTION for Reconsideration re 1578 Sealed and/or Ex Parte Order filed by Mufid Abdulqader with Brief/Memorandum in Support. (Attachments: # 1 Declaration(s) Ex. A - Declaration of Catherine McDonald, # 2 Declaration(s) Ex. B - Declaration of Mufid Abdulqader, # 3 Declaration(s) Ex. C - Declaration of Diane Abdulqader, # 4 Declaration(s) Ex. D - Declaration of Zainab Ellis, # 5 Declaration(s) Ex. E - Declaration of Sarah Abdulqader, # 6 Declaration(s) Ex. F - Declaration of Nadia Abdulqader) (Swift, Charles) (Entered: 08/07/2020) |
| 08/11/2020 | 1584 | *****DISREGARD, REFER TO 1585 FOR CORRECT PDF***** ADDITIONAL ATTACHMENTS to 1580 Motion for Reconsideration by Defendant Mufid Abdulqader. (Swift, Charles) Modified on 8/11/2020 (mla). (Entered: 08/11/2020) |
| 08/11/2020 | 1585 | ADDITIONAL ATTACHMENTS to 1580 Motion for Reconsideration,, by Defendant Mufid Abdulqader (Swift, Charles) (Entered: 08/11/2020) |
| 08/13/2020 | 1586 | ORDER denying 1580 Motion for Reconsideration as to Mufid Abdulqader (7). (Ordered by Judge Sam A. Lindsay on 8/13/2020) (axm) (Entered: 08/14/2020) |
| 08/28/2020 | 1587 | NOTICE OF APPEAL to the Fifth Circuit by Mufid Abdulqader. T.O. form to appellant electronically at Transcript Order Form or US Mail as appropriate. Copy of NOA to be sent US Mail to parties not electronically noticed. IMPORTANT ACTION REQUIRED: Provide an electronic copy of any exhibit you offered during a hearing or trial that was admitted into evidence to the clerk of the district court within 14 days of the date of this notice. Copies must be transmitted as PDF attachments through ECF by all ECF Users or delivered to the clerk on a CD by all non-ECF Users. See detailed instructions here. (Exception: This requirement does not apply to a Defendant proceeding pro se.) Please note that if original exhibits are in your possession, you must maintain them through final disposition of the case. (Swift, Charles) (Entered: 08/28/2020) |
| 09/02/2020 | | USCA Case Number as to Mufid Abdulqader 20-10891 for 1587 Notice of Appeal filed by Mufid Abdulqader. (svc) (Entered: 09/02/2020) |
| 09/08/2020 | 1588 | Payment for 1587 Notice of Appeal,,, by Mufid Abdulqader. ($505; Receipt number 0539-11149909) (Cole, Samuel) (Entered: 09/08/2020) |

# TAB B

**IN THE UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA**, | § | |
| Plaintiff | § | |
| | § | |
| vs. | § | CRIMINAL CASE NO. |
| | § | 3:04-CR-0240-P |
| | § | |
| **MUFID ABDULQADER**, | § | |
| Defendant | § | |
| | § | |

**NOTICE OF APPEAL**

Notice is hereby given that Mufid Abdulqader, defendant in the above named case, has directed his present counsel below, to submit this appeals on his case to the United States Court of Appeals for the Fifth Circuit, from an order denying his Compassionate Release/Resentencing entered in this action on July 27, 2020, [1578], and the denial of his subsequent Motion for Reconsideration of said Motion for Compassionate Release, which was entered by this Court on August 14, 2020, [1586].

Respectfully submitted this 28th day of August 2020,

s/ Charles D. Swift
CHARLES D. SWIFT
TX - 24091964
Constitutional Law Center for Muslims in America
833 East Arapaho Rd., Suite 102
Richardson, TX 75081
972-914-2707

**CERTIFICATE OF SERVICE**

I hereby certify that on the 28th day of August 2020, the foregoing NOTICE OF APPEAL was filed using the Northern District of Texas's electronic filing system (ECF) which will send notices to all counsel of record. Separately noticed was AUSA Stephen Gilstrap, who was emailed a copy of the forgoing Notice.

s/ Charles D. Swift
CHARLES D. SWIFT
TX - 24091964
Constitutional Law Center for Muslims in America
833 East Arapaho Rd., Suite 102
Richardson, TX 75081

# TAB D

IN THE UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | § | |
| | § | |
| v. | § | Criminal No. 3:04-CR-240-L |
| | § | |
| MUFID ABDULQADER (07) | § | |

**ORDER**

Before the court are Defendant's Motion for Reconsideration of His Emergency Motion for Reduction of Sentence (Doc. 1580), filed August 7, 2020; medical records for Defendant's wife (Doc. 1583), filed August 10, 2020, under seal; and Defendant's Corrected Declaration of Catherine McDonald (Doc. 1585), filed August 11, 2020. After considering the additional information presented with the motion for reconsideration, the court concludes that Defendant is not entitled to modification of his sentence or compassionate release for the reasons stated in the court's Memorandum Opinion and Order (Doc. 1578), filed July 24, 2020, under seal. Moreover, the newly filed medical records and affidavits do not provide persuasive evidence of his wife's incapacitation and inability to pay for an in-home care giver. Therefore, the motion for reconsideration is hereby **denied**.

**It is so ordered** this 13th day of August, 2020.

Sam A. Lindsay
Sam A. Lindsay
United States District Judge

Solo Page

# TAB E

# DECLARATION OF MUFID ABDULQADER

To the Honorable Judge Sam A. Lindsay
United States District Court for the
Northern District of Texas
Dallas Division
Criminal No. 3:04-CR-240-L-7

07/29/2020

Dear Honorable Judge Lindsay,

Being in prison for the past twelve years has given me ample time to think about, and reflect upon, everything that has happened in my life. My thinking, my approach to life, and my outlook and judgement on many things have changed. I began my incarceration in 2008 in Seagoville Detention Center and was then moved to Marrion USP in Illinois in the CMU (Communication Management Unit, referred to as the Terrorism Unit) with many other Muslim inmates who were convicted of terrorism-related crimes. I was then moved to Terre Haute CMU and housed with other inmates who were also convicted with terrorism-related crimes. As I started talking to some of the inmates in the Unit, I started noticing how some of these inmates were celebrating, showing joy and happiness, as they watched TV news reports of Westerners being beheaded by ISIS. I had many discussions with them on their justification of beheading innocent people. They started reading verses and quotes from the Quran, along with sayings of the Prophet Mohammad and I countered by telling them that they are misinterpreting these Quranic verses and sayings of Prophet Muhammad (peach be upon him). Over time, these interactions allowed me to see my own previous excusal of violence by Hamas as the same excusal these obviously misled men made for ISIS and Al-Qaeda.

Islam is a complex and comprehensive religion, it takes many years and a lifetime of learning to be able to understand and correctly interpret it. My father was an Islamic scholar and he taught me the fundamentals of Islam and how to read and interpret Quranic verses and the sayings of our Prophet. These days, many young Muslims never properly learn about Islam, instead learning from other uneducated sources on the internet.

I explained to these other prisoners that their extreme interpretation was rejected by mainstream Islam. I brought to their attention how our Prophet prohibited the killing of women, children, men who are not fighting, people worshipping in their churches etc. I gave them examples and shared many Islamic stories I had learned from my father. Their response was that we live in a different time and age and that their misguided interpretation was the right one. I had many more discussions and arguments with several individuals.

In one of our discussions, I told them that I am married to a white woman who was born and raised in Arkansas, that she is a Muslima and her entire family are my biggest supporters, standing by my wife and my three children as I serve time in prison. My father-in-law and mother-in-law are great people and I love them very much. My sister-in-law, Donna Ashworth, always sends me "Happy Ramadan" cards, "Happy Eid" cards, birthday wishes and she and her family are also my biggest supporters.

I asked the other prisoners: if my family, my wife and children, and my wife's entire family were shopping in a mall and some crazy lunatic terrorist Muslim decided to randomly attack that mall and kill my family and others, how would they justify killing my family just because they happened to be shopping in that mall, living in America, living their lives like other people? How do they justify that? I told them they were talking about my family. Their answer was that "you and your family should not live in an infidel country and you should migrate to a Muslim country." I told them that America is home for me and my family and that we are here to stay. I told them they are radicals that hijacked my Islamic faith.

When they learned that I worked for the Oklahoma Dept. of Transportation for nine years and worked for the City of Dallas for eight and a half years designing, building highways, roads, bridges, sidewalks, parks and other infrastructure, they stopped talking and discussing with me. One of them called me an infidel (non-believer) because I was watching my alma mater school, Oklahoma State University, play football on TV and I was cheering for them. They told me I was supporting infidel sports. The Imam (leader) of these terrorist inmates called me into his room and told me that I had been brainwashed by Western ideology and that I do not fit with this group. Many of them stopped talking to me. I was not allowed to give speeches or participate in their group activities.

Mrs. Bayless was the Unit manager of the CMU (she is now Associate Warden at Seagoville FCI) and she noticed that and encouraged me to start helping and tutoring two young Muslim inmates, Musa Abdulwali and Hosam Smadi, both convicted of terrorism-related crimes, and gave me a room and a table so that I could tutor them every day. I gave each of them one hour a day for GED tutoring five days a week.

In addition to the tutoring, Musa, Hosam and I talked about Islam, the ideology of violence, extremism and other topics in Islam like marriage, money, going to college etc. One day Hosam came to the class extremely upset because ISIS had just burnt alive a Jordanian pilot who happened to be from Hosam's tribe in Jordan. Hosam started saying that this is savagery, uncivilized and unIslamic. That was the moment when he started realizing that this extremist Jihad idealogy is wrong.

As our discussions evolved about many topics in Islam, ISIS, Al-Qaeda, Hamas, Islamic Jihad, Muslim countries, problems in the world in general, politics etc., I realized that I was learning from them just as much as I was teaching them. The justifications I made for Hamas, because I believed their cause was righteous, were the same awful justifications these terrorists made for organizations like Al Qaeda and ISIS. I learned a harsh lesson, that I could not separate the ideology and the tactics of Al Qaeda and ISIS, from Hamas, just because I believed Hamas' goal of achieving Palestinian statehood was righteous. There is no room for this hypocritical justification for killing innocent people, no matter who they are. I started realizing, along with Musa and Hosam, that violence is easy, fighting is easy but it does not resolve any issues. I finally saw and understood the damaging logic of the ends justifying the means when I realized it is the same excuse all terrorist organizations have ever used to justify their wrongs.

That is when we started studying together the life of the Prophet and how he treated his enemies with respect, accepting others as they are, visiting his Jewish neighbor when he learned that he was sick, even though that neighbor had been throwing trash at the Prophet's door every day. The more we studied, the more we realized the violent ideology of these terrorist organizations has no place in the Islamic faith.

My work was extremely fruitful because I convinced both Musa and Hosam to abandon this ideology of violence against the West and they both embraced the goal of getting their GED (both have completed and received their GEDs). Musa sent a letter to my wife thanking me for changing and turning his life around. He said he is planning to go to college. I was very grateful that because of my work in helping Muslim inmates to see the true Islam and reject violence and extremism, the BOP moved me from the highest security prison to a low security prison at Seagoville FCI.

In September 2019 at Seagoville FCI, Mr. Alan Beard, who is the Administrator of the Counterterrorism Unit in Washington D.C., and his assistant, came to Seagoville and asked to talk to me. They recognized my successful work in Terre Haute CMU (working with Musa and Hosam), and wanted me to give them some insight on how to approach de-radicalization of Muslim inmates in prison. We had a great conversation (Mr. Beard took extensive notes). I shared my thoughts with them and they asked me if I wanted them to do anything for me. I told them that I don't need anything from them because I did what I did because I believed in my work helping to counsel terrorism inmates away from extremist ideology and violence with deep conviction. I told them that I would be happy to meet with them again if needed.

In Seagoville FCI, I continued helping, counseling, and tutoring many inmates to get their GEDs. In the past three years here at Seagoville I helped five inmates get their GED through my one-on-one tutoring. I was designated as the GED tutor by my case manager, Hoffman. I worked with Lieutenant Montgomery, Unit Manager Easton and their support and encouragement has been instrumental in the success of my GED tutoring. It has been a team effort. Warden Zook and A.W. Bayless have also been very supportive of my GED tutoring work.

At the end, I do want to say that I regret, apologize and take full responsibility for all of my actions. It took my time in prison, my exposure to terrorists who support evil groups like Al Qaeda and ISIS, and my time teaching young Muslims about Islam and for their GEDs to come to the understanding that I have now. When I supported Hamas, I ignored their crimes and justified them because I viewed them as separate from their mission to support the Palestinian people. I know better now. I have seen that same logic used by evil people to justify burning innocent people alive, and worse. When I plead not guilty, I thought Hamas' tactics and ideology could be considered separately. But that is the logic that has given us ISIS, and the infinite number of terrorist groups that fight and kill each other every day in Iraq and Syria. The truth is that Islam and the Prophet Muhammad prohibit this violence, prohibit killing women, children, men who are not fighting, people of any faith that are in worship and many other violent acts. Either an organization abides by these laws and is righteous, or they are not. I always knew Al Qaeda and organizations like ISIS were evil and wrong, I now see clearly that Hamas is the same because their tactics are the same.

I am not just saying that, I was able to teach and convince others with these Islamic teachings and this very honest look at these organizations activities. I paid a high price by being ostracized and rejected by extremists and terrorists in the CMU Unit. I have had these beliefs for years now and have taught them to many others over the years. My statement now is not due to any fear of COVID-19, I have a deep conviction in the non-violent teachings of Islam and will always teach that to others.

With regards to my current medical status, I was informed that I had tested positive for COVID-19 on July 10, 2020. At that time, I was moved into a separate wing but did not receive medical treatment. After the request for compassionate release was file I was seen for the first time by a physician. The physician examined me but did not otherwise prescribe medication. Presently, I suffer difficulty breathing, diarrhea and chronic fatigue. My symptoms have shown no improvement over the past two weeks. Nevertheless, I have not received medical treatment and based on my observation of other similarly situated prisoners will not receive medical treatment unless and until my respiratory illness becomes acute and immediately life threatening. The numbers of inmates testing positive at Seagoville continue to rise and the medical facilities are insufficient to provide care under these conditions.

Pursuant to 28 U.S. § 1746, I declare under penalty of perjury that the foregoing Declaration is true and correct.

Executed on 7/31, 2020, Seagoville, Texas.

[signature]
Mufid AbdulQader

# TAB F

**DECLARATION OF DIANE ABDULQADER**

Comes now Diane Abduqader, and states as follows:

1. My name is Diane Abdulqader. I am the wife of Mufid Abdulqader.
2. I am 60 years old and in constant need of in-home help due to my medical condition.
3. I am unable to care for myself and I am almost out of funds to pay for in home help.
4. I have used up almost all of my savings and retirement in order to get care. I was denied Social Security and Medicare for help.
5. Due to medical complications, I need 24-hour care. In March 2018, I suffered a debilitating stroke, and, in December 2018, I experienced an acute respiratory distress episode. These setbacks and the need for in-home around the clock care has been documented in my voluminous medical files.
6. Attached as Exhibit A to this affidavit is a true and correct copy of my most up-to-date medical records.
7. I would not be able to sell my house, because it would be unsafe for me to move during the Covid-19 crisis.

I declare under penalty of perjury under the laws of the state of Texas that the foregoing is true and correct.

______________________ ___**8/3/20**___________

Diane Abdulqader Date

# TAB G

# DECLARATION OF ZAINAB ELLIS

Comes now Zainab Ellis, and states as follows:

1. My name is Zainab Ellis. I am the eldest daughter of Mufid Abdulqader and I live in Euless, Texas.
2. My husband works full time, and as a result, I am responsible the care of my children.
3. I am primarily a stay at home mom to my daughter, who is 5, and son who is 3, and also work very part time. My daughter is attending kindergarten soon and will be attending school remotely due to the pandemic, and I will be in charge of her virtual education from home and must help her get set up for any live video meetings, ensure she attends/participates, and help her with daily assignments and projects. I will also be taking care of my 3-year-old at the same time. In addition, I work part time and after caring for my children all day usually complete my work in the evenings and/or weekends. I do not have any availability to provide any caregiving duties to my mom, who lives approximately 30-45 minutes away from me.
4. Due to the distance between my home and my mother's home, the fact I need to be present 24/7 to care for my two small children, I am unable to provide the constant care which is required for my mother.
5. My mother pays for the in-home-aide from money she received following the passing of my grandfather, her father, which was a finite amount that will run out. In addition to paying for the aide, she also pays a mortgage, utility bills, health insurance, groceries, prescriptions, and other living expenses.
6. Because my husband is the only one working full time, and my hours are part time and irregular and my primary duty is being a stay at home mom, we are only able to cover the financial obligations for my immediate family. We do not have the ability to financially contribute to home aide services for my mom, which are costly.

I declare under penalty of perjury under the laws of the state of Texas that the foregoing is true and correct.

Zainab Ellis 08/03/2020

Zainab Ellis Date

# TAB H

**DECLARATION OF NADIA ABDULQADER**

Comes now Nadia Abduqader, and states as follows:

1. My name is Nadia Abdulqader. I am the youngest daughter of Mufid Abdulqader.
2. I am a full-time student, getting my degree in nursing.
3. My class hours vary from semester to semester but I take anywhere from 12-18 credit hours a semester, this coming semester I will be taking 15 credit hours and I will have class from 9:00 AM to 4:30 PM Monday and 9:00 AM to 12:00 PM Tuesday the rest of my class hours are integrated into my clinical rotation hours. I attend TWU Dallas which is in downtown Dallas 30 minutes from our home, meaning I must leave the house at least an hour to an hour and a half prior to class to get to school on time during downtown morning rush hour traffic and leaves me stuck in traffic for another hour on my way home from class.
4. My degree in Nursing entails an extensive study schedule. I must study on campus in our library/computer lab to use the resources there anywhere from 6-12 hours on the weekend or during the times I am not in class or clinical.
5. In addition to attending classes and studying for classes, I am also required to do clinical rotations for my degree as part of my class hours. These rotations are during the week and weekend. These rotations vary semester to semester and are unpredictable in hours and times lasting anywhere from 8 to 13 hours. I will have two clinical rotations this coming semester, one for 8 hours each week and another for 144 hours throughout the semester.
6. The clinical days and times tend to be unpredictable and many times how long we will stay is decided day-of. The hospitals and locations of my clinical rotations can vary and are many times more than 30 minutes from our home and with traffic almost an hour. For example, my clinicals this semester were at Parkland Hospital and Children's Health, and I must arrive on-site for those clinicals at 6:00 AM, meaning I must leave the house much earlier sometimes at 4:30 am to get to clinical on time.
7. Due to my full-time class schedule of two days a week and extensive study schedule, and unpredictable clinical rotation schedule of two to three days a week, I am rarely home more than the 8 hours needed to sleep a night. I am unable to be present to care for my mother the 24 hours a day which she needs care, I cannot help her when she wakes up as I am never home the time she does, I am out of the house much earlier and most times by 6:00 AM (many times even earlier than that), and with downtown Dallas traffic or my work hours I arrive home anywhere from 6:30 PM to 9:00 PM so I cannot help her throughout the day with her acts of daily living such as cooking, laundry, taking to frequent doctor appointments, retrieving medications from pharmacy, making sure she is taking her medications as she takes medication three different times a day, helping her

with her daily range of motion exercises, taking her to the grocery store, buying her groceries, checking her blood pressure and blood sugar daily, making sure she is eating her food, helping her bathe and get dressed, and caring for her tracheostomy where she needs suctioning and cleaning of it multiple times a day or else it will get occluded and she could stop breathing and die. My mother is unable to drive due to loss of function and control over her right hand therefore she cannot independently drive anywhere.

8. Following this next fall semester, I will be graduating with my BSN and I will start a full-time nursing residency program working 48 hours a week as well as trainings and education sessions, these shifts will flip between both night and day shift, 7am-7pm, 7pm-7am, making my schedule extremely busy and unpredictable.

9. I am unable financially to pay for a caretaker for my mother as I do not have a job and do not work due to the time consuming nature of nursing school. I am currently on scholarship at my university which is the only way I have been financially able to pay for nursing school.

I declare under penalty of perjury under the laws of the state of Texas that the foregoing is true and correct.

08/03/2020

Nadia Abdulqader — Date

# TAB I

**DECLARATION OF SARAH ABDULQADER**

Comes now Sarah Abduqader, and states as follows:

1. My name is Sarah Abdulqader. I am the middle daughter of Mufid Abdulqader.
2. I am a full-time Fourth-Grade teacher.
3. In addition to my full time job, I am also responsible for the care of my three young children, a 2-month old baby boy, 4-year-old girl, and 6-year-old boy.
4. Because of my job and child care responsibilities, I am unable to provide the constant care which is required for my mother.
5. My mom does not work and does not have an income. She gets financial help some months from the Family Support Fund which is only $2,000 and barely covers basic expenses.
6. My mother has cashed out her retirement fund to fund her caregiver and even used her inheritance from when her dad passed away. She has already been paying for a caregiver for two years out of these reserved funds. The money is almost gone and she needs some money to pay for her bills as well as she does not work and does not have an income.
7. As I am a teacher and my husband is a small business owner, I do not have the funds to pay for her caregiver each month with my current expenses for my own family.
8. My mother's caregiver costs at the minimum pay for the job ($12 an hour) $980 a week for 8 hours a day ($3,980 a month) and even if the hours were cut to 6 hours a day it's $602 a week or (around $2,400 a month). I cannot afford to pay either option monthly.
9. We applied for Social Security disability for my mom in 2018 with hope she would be able to get some home care, but she does not qualify and was denied benefits. She also does not qualify to take out her Social Security or Medicare, either, due to her age (60).
10. I need to work to be able to pay my own bills and take care of my family. So I am unable to stay home and take care of my mom.

I declare under penalty of perjury under the laws of the state of Texas that the foregoing is true and correct.

[signature] 08/04/2020

Sarah Abdulqader Date

# TAB J

# CORRECTED DECLARATION OF CATHERINE McDONALD

Comes now Catherine McDonald, and states as follows:

1. My name is Catherine McDonald. I am the Managing Attorney at the Constitutional Law Center for Muslims in America.
2. This is a corrected Declaration. While reviewing records, today we identified two letters which were mis-filed. This corrected Declaration correctly chronicles the correspondence between our law center and the Seagoville Prison.
3. As part of my duties, I personally review all criminal related filings and correspondence prepared by the law center for clients. When I am satisfied that the final product is accordance with the rules of court or administrative requirements, I either file the document with the court or place the correspondence in the mail/FedEx.
4. Our office represents Mufid Abdulqader in his request for Compassionate Release.
5. On August 30, 2019, I placed in the mail a letter to Warden Underwood at the Seagoville Prison, Texas, which requested the Compassionate Release of Mufid Abdulqader due to medical concerns surrounding the need for care of his wife, Diane Abdulqader.
6. Our office received back a letter dated October 8, 2019, from Warden Underwood denying the request.
7. On January 3, 2020, I sent via FedEx, a second request for Compassionate Release to Warden Underwood which included updated medical records on a thumb drive of Diane Abdulqader, which Warden Underwood had said were missing from the first request.
8. In a letter dated February 12, 2020, from Warden Underwood, the thumb drive was returned to our office.
9. We subsequently received a letter from Warden Underwood dated March 13, 2020, denying the second Request for Compassionate Release.
10. On April 9, 2020, our office mailed a third request for Emergency/Compassionate Release to Warden Zook at Seagoville Prison, based on the COVID-19 pandemic and the AG William Barr's March 26, 2020, memorandum concerning the authorizing selective releases of federal prisoners due to COVID-19.
11. Our office received back a letter from Warden Zook dated April 28, 2020, denying the April 9, 2020, request for Compassionate Release.
12. As a result of this denial, on May 1, 2020, our office mailed a follow-up letter to Warden Zook requesting reconsideration of the Compassionate Release request due to the fact Seagoville Prison had, since the April 9, 2020 letter, experienced positive test results of staff and inmates at Seagoville.
13. In response to our May 1, 2020, letter to Warden Zook, our office received back a letter from Warden Zook dated May 5, 2020, denying Mr. Abdulqader's request for reconsideration of Warden Zook's earlier denial of Mr. Abdulqader's request for Compassionate Release.

14. The inclusion of the two letters from Warden Zook have no material effect on the Motion for Reconsideration filed on August 7, 2020, but are corrected to ensure the Court has a complete record before it.

Pursuant to 28 U.S. § 1746, I declare under penalty of perjury that the foregoing Declaration is true and correct.

Executed on August 11, 2020, Richardson, Texas.

Catherine McDonald
Catherine McDonald, Attorney

August 11, 2020
Date